# EXHIBIT A

## Action Lab Entertainment

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL035021 | PETER DAVID ARTFUL TP VOL 01 | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 4,653 |
| STK620723 | VAMPLETS NIGHTMARE NURSERY HC | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 4,641 |
| STK662579 | GRONK A MONSTERS STORY GN VOL | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 4,611 |
| STL044552 | VAMPBLADE TP VOL 04 CON OF THE | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 4,520 |
| STL034292 | VAMPBLADE TP VOL 03 (MR) | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 4,322 |
| STL026136 | PUPPET MASTER TP VOL 05 VACANC | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 4,282 |
| STL062308 | ATHENA VOLTAIRE PULP TALES PRO | 1733 | ACTION LAB ENTERTAINMENT | 4 | BOOKS - NOVELS/SF/HORROR | 4,223 |
| STL054129 | ROSCO ALIEN PHOTOGRAPHER HC | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 4,222 |
| STK665172 | GRONK A MONSTERS STORY GN VOL | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 4,217 |
| STL019827 | VAMPBLADE TP VOL 02 (MR) | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 4,180 |
| STL113306 | VAMPLETS TP UNDEAD PET SOCIETY | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 4,085 |
| STL007554 | PUPPET MASTER TP VOL 03 WOODEN | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 4,073 |
| STL017080 | PUPPET MASTER TP VOL 04 BLOOD | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 4,047 |
| STL037546 | ZOMBIE TRAMP TP VOL 10 GORY RO | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 3,991 |
| STL007549 | SPOT ON ADVENTURE READY FOR TA | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 3,886 |
| STK679742 | HERO CATS TP VOL 02 | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 3,676 |
| STL023341 | ZOMBIE TRAMP TP VOL 09 SKANKS | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 3,667 |
| STL045353 | ZOMBIE TRAMP TP VOL 11 DEMON D | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 3,630 |
| STL048603 | MIRACULOUS TALES LADYBUG CAT N | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 3,541 |
| STL012026 | ZOMBIE TRAMP TP VOL 08 PIMPS & | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 3,507 |
| STL113304 | PRINCELESS RAVEN PIRATE PRINCE | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 3,506 |
| STL116403 | PRINCELESS RAVEN PIRATE PRINCE | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 3,484 |
| STL092034 | ZOMBIE TRAMP TP VOL 15 DEATH Z | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 3,377 |
| STK699211 | ZOMBIE TRAMP ONGOING TP VOL 07 | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 3,344 |
| STL023775 | CASH AND CARRIE TP VOL 01 SLEU | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 3,344 |
| STL041912 | DOLLFACE TP VOL 01 (MR) | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 3,238 |
| STL062309 | MIRACULOUS TALES LADYBUG CAT N | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 3,211 |
| STL002046 | ZOMBIE TRAMP DOES THE HOLIDAYS | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 3,199 |
| STK691650 | ZOMBIE TRAMP ONGOING TP VOL 06 | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 3,101 |
| STK670413 | GRONK A MONSTERS STORY GN VOL | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 3,087 |
| STL007470 | PRINCELESS DLX HC VOL 02 GET O | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 3,005 |
| STL009500 | ATHENA VOLTAIRE COMPENDIUM HC | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 2,986 |
| STK667693 | GRONK A MONSTERS STORY GN VOL | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 2,875 |
| STL077853 | VAMPBLADE TP VOL 07 DOWN VAMP | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 2,862 |
| STL074495 | TOYETICA TP VOL 02 | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 2,799 |
| STL107428 | NULL FAERIES TP VOL 01 DUST PI | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 2,795 |
| STL011370 | PRINCELESS TP VOL 05 MAKE YOUR | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 2,753 |
| STK673570 | NUTMEG TP VOL 01 | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 2,752 |
| STL023779 | NORTHSTARS HC VOL 01 WELCOME T | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 2,741 |
| STL101861 | VAMPBLADE TP VOL 09 END WORLD | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 2,694 |
| STL041935 | MISBEGOTTEN TP VOL 01 RUNAWAY | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 2,680 |
| STL201626 | ZOMBIE TRAMP TP VOL 23 (OF 23) | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 2,659 |
| STL067962 | VAMPBLADE TP VOL 06 WORLD WAR | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 2,634 |
| STL055250 | VAMPBLADE TP VOL 05 DANGER DOL | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 2,623 |
| STK698824 | HERO CATS MIDNIGHT OVER STELLA | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 2,621 |
| STL125003 | ZOMBIE TRAMP TP VOL 18 SEX CLU | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 2,613 |
| STL059562 | TOYETICA TP VOL 01 | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 2,603 |

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STK694024 | TRANCERS TP (MR) | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 2,594 |
| STK693528 | ZOMBIE TRAMP TP VOL 02 (NEW PT | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 2,582 |
| STL080408 | DANGER DOLL SQUAD TP VOL 02 GL | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 2,564 |
| STL172349 | ZOMBIE TRAMP TP VOL 22 BLOOD D | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 2,561 |
| STL135713 | ZOMBIE TRAMP TP VOL 19 DEAD GI | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 2,560 |
| STL161789 | ZOMBIE TRAMP TP VOL 21 (MR) (C | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 2,557 |
| STL071008 | DOLLFACE TP VOL 04 (MR) | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 2,545 |
| STL186565 | S FACTOR #1 | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 2,524 |
| STL065044 | DOLLFACE TP VOL 03 | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 2,455 |
| STL078854 | ZOMBIE TRAMP TP VOL 14 REDEEME | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 2,397 |
| STL067960 | SAMI SAMURAI SQUIRREL WELCOME | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 2,388 |
| STL129119 | AMALGAMA SPACE ZOMBIE TP VOL 0 | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 2,379 |
| STL111062 | ZOMBIE TRAMP TP VOL 17 REBORN | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 2,355 |
| STL071955 | NUTMEG TP VOL 04 LATE WINTER C | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 2,338 |
| STL161788 | ZOMBIE TRAMP TP VOL 20 DEAD GI | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 2,327 |
| STK662581 | VAMPLETS NIGHTMARE NURSERY HC | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 2,313 |
| STL065043 | DANGER DOLL SQUAD TP VOL 01 (M | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 2,307 |
| STL104252 | ZOMBIE TRAMP TP VOL 16 DEAD LO | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 2,302 |
| STK678580 | PUPPET MASTER TP VOL 01 OFFERI | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 2,272 |
| STL005276 | GINGERDEAD MAN BAKING BAD TP ( | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 2,268 |
| STL113305 | SPENCER AND LOCKE TP VOL 02 | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 2,244 |
| STK667696 | HOLY F*CK TP VOL 01 (MR) | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 2,238 |
| STL094674 | BIG ALIEN MOON CRUSH TP (RES) | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 2,201 |
| STL055251 | ZOMBIE TRAMP TP VOL 12 VOODOO | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 2,183 |
| STL074490 | BLACK BETTY TP VOL 01 (MR) | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 2,176 |
| STL034299 | PEACH AND THE ISLE OF MONSTERS | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 2,133 |
| STL048600 | DOLLFACE TP VOL 02 (MR) | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 2,087 |
| STL074494 | PRINCELESS RAVEN PIRATE PRINCE | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 2,078 |
| STL003172 | NUTMEG TP VOL 03 EARLY WINTER | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 2,063 |
| STL067963 | ZOMBIE TRAMP TP VOL 13 BROTHEL | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,996 |
| STK629199 | SKYWARD TP VOL 01 INTO THE WOO | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,988 |
| STL088119 | PRINCELESS RAVEN PIRATE PRINCE | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,984 |
| STL048602 | MEDISIN TP VOL 02 IN THE GRIP | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,946 |
| STL010957 | PUPPET MASTER #17 CVR A ONTIVE | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 1,926 |
| STL055249 | AMERIKARATE TP VOL 02 US ACTIO | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,914 |
| STL052333 | INFINITE SEVEN TP VOL 02 FAMIL | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,900 |
| STL116404 | VAMPBLADE TP VOL 10 BACK IN BL | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,895 |
| STL059377 | DANGER DOLL SQUAD #1 CVR G BLA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 1,890 |
| STL211507 | HATH NO FURY TP VOL 01 (C: 0-1 | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,890 |
| STL048601 | HERO CATS MIDNIGHT OVER STELLA | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,885 |
| STL069950 | PRINCELESS RAVEN PIRATE PRINCE | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,874 |
| STL043817 | BLUE HOUR TP VOL 01 | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,872 |
| STL251813 | NEW MEN TP VOL 01 LEAP OF FAIT | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,865 |
| STK696868 | VENTURE TP | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,863 |
| STK662543 | CRIMSON SOCIETY TP (MR) | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,859 |
| STL019828 | SUPER HUMAN RESOURCES GN SEASO | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,854 |
| STK660208 | JACK HAMMER TP | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,853 |
| STL017089 | I MAGE TP VOL 02 | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,853 |
| STL002022 | PUPPET MASTER #14 CVR A DA SAC | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 1,852 |
| STL129122 | PRINCELESS TP VOL 09 LOVE YOUR | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,846 |
| STL059560 | SHINOBI NINJA PRINCESS TP VOL | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,842 |
| STK662538 | EHMM THEORY TP EVERYTHING AND | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,828 |
| STL013766 | PUPPET MASTER #18 CVR A ONTIVE | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 1,825 |

2

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL074491 | HERO CATS TP VOL 07 SEASON FIN | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,823 |
| STL065042 | ACTIONVERSE TP VOL 01 STRAY RO | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,822 |
| STL131539 | PRINCELESS RAVEN PIRATE PRINCE | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,822 |
| STL019830 | OBLIVION TP | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,817 |
| STL045350 | MEDISIN TP VOL 01 FIRST DO NO | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,803 |
| STL048599 | COUGAR AND CUB TP (MR) | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,797 |
| STL121996 | HERALD LOVECRAFT AND TESLA TP | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,792 |
| STK660163 | DRY SPELL TP (MR) | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,778 |
| STL223211 | GHOUL AGENCY TP (C: 0-1-1) | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,771 |
| STL002041 | JUST ANOTHER SHEEP TP VOL 01 | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,769 |
| STK668306 | VAMPLETS TP SCHOLASTIC ED (NET | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,768 |
| STK670536 | PIRATE EYE EXILED FROM EXILE T | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,757 |
| STL113301 | ABERRANT SEASON 2 TP (MR) | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,757 |
| STL080409 | HELM TP VOL 01 HARBINGER | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,753 |
| STK691648 | NUTMEG TP VOL 02 LATE FALL BRO | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,752 |
| STL125002 | NUTMEG TP VOL 05 SPRING GOOD D | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,752 |
| STK691647 | F1RST HERO FIGHT FOR YOUR LIFE | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,751 |
| STL208308 | CITIZEN TP (C: 0-1-1) | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,739 |
| STL120071 | MIRANDA FANTASYLAND TOUR GUIDE | 1733 | ACTION LAB ENTERTAINMENT | 4 | BOOKS - NOVELS/SF/HORROR | 1,735 |
| STL041925 | INFINITE SEVEN TP VOL 01 KILL | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,730 |
| STL135710 | KILLSWITCH TP VOL 01 | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,728 |
| STL147143 | VAMPBLADE TP VOL 12 CLIMAX ROY | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,727 |
| STL039315 | ACTION LAB DOG OF WONDER TP VO | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,723 |
| STL099183 | VAMPBLADE TP VOL 08 QUEEN OF H | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,720 |
| STK654843 | SCUM O/T EARTH TP (MR) | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,719 |
| STL121998 | ADVENTURES OF MICKEY & MAJ BOO | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,717 |
| STL002013 | AWAKE TP VOL 01 GREMONS WRATH | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,710 |
| STL065045 | FORCE TP VOL 01 WRIGHT TIME | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,706 |
| STL085300 | BLACK BETTY TP VOL 02 (C: 0-0- | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,700 |
| STL135712 | VAMPBLADE TP VOL 11 BATTLE FRI | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,687 |
| STL043821 | CIRCLE TP VOL 01 (MR) | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,683 |
| STL083086 | BRIGANDS TP VOL 02 RUIN OF THI | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,677 |
| STK694031 | VAMPBLADE #1 HOMAGE VAR (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 1,674 |
| STL220410 | BIGFOOT FRANKENSTEIN TP VOL 01 | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,673 |
| STL007555 | ITTY BITTY BUNNIES FRIENDGASM | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,662 |
| STL077852 | GINGERDEAD MAN MEETS EVIL BONG | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,658 |
| STL003154 | BIGFOOT SWORD OF THE EARTHMAN | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,658 |
| STL030450 | PRINCELESS TP VOL 01 SAVE YOUR | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,651 |
| STL002025 | VAMPBLADE #4 CVR A YOUNG (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 1,648 |
| STL131538 | ADVENTURE FINDERS EDGE OF EMPI | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,643 |
| STL023382 | ZOMBIE TRAMP ONGOING #29 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 1,642 |
| STL121999 | VORACIOUS TP VOL 03 APPETITE F | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,639 |
| STL153421 | SWEET HEART TP VOL 01 (MR) | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,635 |
| STL125000 | MIRACULOUS TALES LADYBUG CAT N | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,632 |
| STL269880 | BALLAD OF RONAN TP PART 1 (C: | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,629 |
| STL019241 | ZOE DARE VS DISASTEROID TP | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,624 |
| STL023780 | SLEIGHER TP VOL 01 HEAVY METAL | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,617 |
| STL040060 | BRIGANDS TP VOL 01 (MR) | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,616 |
| STK694025 | ARCHON TP BOOK 01 BATTLE OF TH | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,607 |
| STL041908 | AMERIKARATE TP VOL 01 (MR) | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,603 |
| STL167355 | SASQUATCH IN LOVE TP VOL 01 | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,598 |
| STL005246 | VAMPBLADE TP VOL 01 CVR C RISQ | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,588 |
| STL156427 | HICCUPS FUN STORIES | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,582 |

3

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL077851 | SUBSPECIES TP VOL 01 | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,565 |
| STL023781 | ADVENTURES OF MIRU TP VOL 01 | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,563 |
| STL055841 | HERO CATS TP VOL 06 NEW REALM | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,557 |
| STK691649 | PUPPET MASTER TP VOL 02 REBIRT | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,541 |
| STK698836 | VAMPBLADE #3 CVR A YOUNG (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 1,541 |
| STL002040 | I MAGE TP VOL 01 | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,538 |
| STL088121 | TWELVE DEVILS DANCING TP VOL 0 | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,534 |
| STK694023 | HOLY F*CKED TP VOL 02 (MR) | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,518 |
| STL120069 | COLD BLOOD SAMURAI TP VOL 01 | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,517 |
| STL023773 | AWAKE TP VOL 02 ESCAPE FROM GR | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,513 |
| STK657334 | SOUTHERN DOG TP (MR) | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,505 |
| STK662547 | SHINOBI NINJA PRINCESS TP VOL | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,499 |
| STL013898 | MIRACULOUS THROWDOWN CARD GAME | 1733 | ACTION LAB ENTERTAINMENT | 5 | GAMES | 1,495 |
| STL040061 | HERO CATS TP VOL 05 NEW VISION | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,493 |
| STL099002 | ALBERT EINSTEIN TIME MASON GN | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,491 |
| STL104250 | ALISON HER ROCK AWESOME ROBOT | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,490 |
| STK698146 | KINGDOM BUM TP VOL 01 (MR) | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,484 |
| STK657327 | ITTY BITTY BUNNIES CAVALCADE C | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,470 |
| STL023776 | HERALD LOVECRAFT AND TESLA TP | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,459 |
| STK685407 | GRAVEDIGGER HOT WOMEN COLD CAS | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,449 |
| STL121997 | LIFTED TP OF GODS AND THIEVES | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,447 |
| STL048598 | BABY BADASS TP VOL 01 (MR) | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,444 |
| STL084918 | GHOUL SCOUTS I WAS A TWEENAGE | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,439 |
| STK676836 | ZOMBIE TRAMP VS VAMPBLADE #3 M | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 1,428 |
| STK696822 | VAMPBLADE #2 CVR A YOUNG (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 1,427 |
| STL059561 | HARCOURT LEGACY TP | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,423 |
| STK698833 | PUPPET MASTER #13 CVR A DA SAC | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 1,421 |
| STK679739 | ZOMBIE TRAMP VS VAMPBLADE TP ( | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,417 |
| STK156428 | JUPITER JET AND THE FORGOTTEN | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,405 |
| STL044799 | DOLLFACE #1 2ND PTG (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 1,383 |
| STL043818 | VORACIOUS TP VOL 02 FEEDING TI | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,380 |
| STK696814 | PUPPET MASTER #12 CVR A DA SAC | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 1,376 |
| STL107429 | SWEETIE TP VOL 01 | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,373 |
| STL005254 | SUPER HUMAN RESOURCES GN SEASO | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,369 |
| STK676833 | ZOMBIE TRAMP ONGOING #13 MAIN | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 1,365 |
| STK625998 | PRINCELESS SHORT STORIES TP VO | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,358 |
| STL092033 | SHINOBI NINJA PRINCESS HC | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,358 |
| STK682837 | KIDS OF THE ROUND TABLE TP | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,351 |
| STL237478 | SEAMUS THE FAMOUS ETERNITY RUN | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,347 |
| STK660158 | FRACTURE TP VOL 01 ALTERED EGO | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,337 |
| STK657306 | F1RST HERO TP | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,333 |
| STL092032 | NUTMEG FALL ED HC | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,332 |
| STL114589 | SPENCER AND LOCKE 2 #1 CVR A S | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 1,329 |
| STL135711 | SEAMUS THE FAMOUS GN | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,328 |
| STL007476 | ACTIONVERSE TP | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,326 |
| STL077850 | ATHENA VOLTAIRE SORCERER POPE | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,325 |
| STK682871 | ADVENTURES OF AERO GIRL TP | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,308 |
| STL067961 | CONSULTANT TP VOL 01 (MR) | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,306 |
| STL023384 | ZOMBIE TRAMP ONGOING #29 CVR C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 1,294 |
| STL074805 | VAMPBLADE SEASON 3 #1 CVR I BL | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 1,294 |
| STL103860 | POWERS IN ACTION TP VOL 01 | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,292 |
| STL011388 | ZOMBIE TRAMP DLX HC YEAR 01 RE | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,280 |
| STK660151 | ZOMBIE TRAMP ONGOING TP VOL 03 | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,279 |

4

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL013787 | ZOMBIE TRAMP ONGOING #26 CVR E | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 1,271 |
| STK644296 | FRACTURE VICE & VIRTUE TP | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,264 |
| STK694029 | VAMPBLADE #1 ARTIST VAR (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 1,263 |
| STL040064 | TOMBOY TP VOL 03 NO ABSOLUTION | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,260 |
| STL108173 | ZOMBIE TRAMP ONGOING #57 CVR G | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 1,250 |
| STK696815 | PUPPET MASTER #12 CVR C SKETCH | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 1,250 |
| STL071855 | DOLLFACE #14 CVR B MENDOZA REA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 1,249 |
| STK662789 | DOUBLE JUMPERS TP NEW PTG VOL | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,248 |
| STL003152 | ACTION LAB DOG OF WONDER TP VO | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,245 |
| STL019723 | ZOMBIE TRAMP ONGOING #28 CVR C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 1,232 |
| STL062310 | PUPPET MASTER CURTAIN CALL TP | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,224 |
| STL007456 | ZOMBIE TRAMP ONGOING #24 CVR E | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 1,208 |
| STL002037 | ZOMBIE TRAMP ONGOING #22 CVR E | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 1,203 |
| STL005245 | VAMPBLADE TP VOL 01 CVR B (MR) | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,192 |
| STL191159 | S FACTOR #2 | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 1,188 |
| STK673509 | ZOMBIE TRAMP VS VAMPBLADE #2 M | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 1,185 |
| STL002026 | VAMPBLADE #4 CVR B WINSTON YOU | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 1,184 |
| STK633782 | GHOST TOWN TP | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,180 |
| STK662575 | PLANET GIGANTIC NEW WORLD HOME | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,177 |
| STL007452 | ZOMBIE TRAMP ONGOING #24 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 1,171 |
| STL002038 | ZOMBIE TRAMP ONGOING #22 CVR F | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 1,164 |
| STL129123 | ADORABLE BEASTLING HC | 1733 | ACTION LAB ENTERTAINMENT | 4 | BOOKS - NOVELS/SF/HORROR | 1,161 |
| STL119838 | BANJAX #1 CVR A ALVES (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 1,158 |
| STL010974 | ZOMBIE TRAMP ONGOING #25 CVR C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 1,156 |
| STL010976 | ZOMBIE TRAMP ONGOING #25 CVR E | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 1,151 |
| STL074727 | BABY BADASS #2 CVR A LARSEN (M | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 1,150 |
| STL019724 | ZOMBIE TRAMP ONGOING #28 CVR D | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 1,145 |
| STL002028 | VAMPBLADE #4 CVR D RISQUE ACTI | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 1,141 |
| STL030457 | DOLLFACE #1 CVR F BLANK SKETCH | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 1,133 |
| STL074824 | ZOMBIE TRAMP ORIGINS HC (MR) ( | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 1,122 |
| STL074729 | BABY BADASS #2 CVR C GOLDBERG | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 1,113 |
| STL002033 | ZOMBIE TRAMP ONGOING #22 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 1,110 |
| STL017120 | ZOMBIE TRAMP ONGOING #27 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 1,107 |
| STL120068 | CASH & CARRIE TP VOL 02 SUMMER | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,102 |
| STK673501 | PUPPET MASTER #4 JESTER SKETCH | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 1,092 |
| STL065483 | HERO CATS HC VOL 01 | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,080 |
| STK696824 | ZOMBIE TRAMP ONGOING #20 CVR C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 1,072 |
| STK670623 | PUPPET MASTER #3 LEECH WOMAN S | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 1,071 |
| STL005070 | ZOMBIE TRAMP ONGOING #23 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 1,049 |
| STL007454 | ZOMBIE TRAMP ONGOING #24 CVR C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 1,047 |
| STL023385 | ZOMBIE TRAMP ONGOING #29 CVR D | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 1,042 |
| STK698837 | VAMPBLADE #3 CVR B GOO (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 1,040 |
| STK698835 | PUPPET MASTER #13 CVR C SKETCH | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 1,036 |
| STK662542 | HOLY F*CK #3 SATAN CVR (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 1,034 |
| STK698840 | VAMPBLADE #3 CVR E HOMAGE (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 1,033 |
| STK698844 | ZOMBIE TRAMP ONGOING #21 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 1,026 |
| STK696821 | VAMPBLADE #2 CVR E HOMAGE (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 1,017 |
| STL096345 | ZOMBIE TRAMP ONGOING #53 CVR E | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 1,016 |
| STL034300 | ATHENA VOLTAIRE VOLCANO GODDES | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,015 |
| STL013788 | ZOMBIE TRAMP ONGOING #26 CVR F | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 1,013 |
| STK694010 | ZOMBIE TRAMP ONGOING #19 KINTZ | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 1,013 |
| STL019721 | ZOMBIE TRAMP ONGOING #28 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 1,013 |
| STK646629 | BO PLUSHY GANGSTA KINGDOM BO T | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 1,012 |

5

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL108175 | ZOMBIE TRAMP ONGOING #57 CVR H | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 1,004 |
| STK698848 | ZOMBIE TRAMP ONGOING #21 CVR E | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 1,000 |
| STK694013 | ZOMBIE TRAMP ONGOING #19 MENDO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 999 |
| STK696813 | PUPPET MASTER #12 CVR B COLOR | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 998 |
| STL084910 | TWELVE DEVILS DANCING #1 (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 995 |
| STK696817 | VAMPBLADE #2 CVR B GOO (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 987 |
| STL019725 | ZOMBIE TRAMP ONGOING #28 CVR E | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 981 |
| STK696827 | ZOMBIE TRAMP ONGOING #20 CVR E | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 976 |
| STL002030 | VAMPBLADE #4 CVR F CHEESECAKE | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 972 |
| STL071858 | DOLLFACE #14 CVR E MENDOZA REA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 970 |
| STK660162 | HOLY F*CK #2 SATAN CVR (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 970 |
| STL017113 | VAMPBLADE #8 CVR A YOUNG (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 966 |
| STL013783 | ZOMBIE TRAMP ONGOING #26 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 961 |
| STK670590 | ZOMBIE TRAMP VS VAMPBLADE #1 V | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 961 |
| STL108169 | ZOMBIE TRAMP ONGOING #57 CVR J | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 960 |
| STK662541 | HOLY F*CK #3 JESUS CVR (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 960 |
| STK698838 | VAMPBLADE #3 CVR C MARTIN (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 957 |
| STL007457 | ZOMBIE TRAMP ONGOING #24 CVR F | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 953 |
| STL026099 | ZOMBIE TRAMP ONGOING #30 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 937 |
| STK698842 | VORACIOUS #2 (OF 5) CVR A MUHR | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 936 |
| STL005072 | ZOMBIE TRAMP ONGOING #23 CVR C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 935 |
| STL000264 | ZOMBIE TRAMP XXXMAS SPECIAL AO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 925 |
| STL002027 | VAMPBLADE #4 CVR C ACTION FIGU | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 924 |
| STL002016 | GINGERDEAD MAN #3 CVR A RIOS ( | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 921 |
| STK694011 | ZOMBIE TRAMP ONGOING #19 MAIN | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 916 |
| STK660161 | HOLY F*CK #2 JESUS CVR (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 912 |
| STK670565 | ZOMBIE TRAMP VS VAMPBLADE #1 Z | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 911 |
| STK696854 | ZOMBIE TRAMP VD SPECIAL ONE SH | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 904 |
| STK688524 | PRINCELESS DLX HC VOL 01 | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 902 |
| STK691595 | ZOMBIE TRAMP ONGOING #18 MENDO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 899 |
| STL074728 | BABY BADASS #2 CVR B GOLDBERG | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 893 |
| STL010975 | ZOMBIE TRAMP ONGOING #25 CVR D | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 887 |
| STL019726 | ZOMBIE TRAMP ONGOING #28 CVR F | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 879 |
| STK673502 | PUPPET MASTER #4 JESTER VAR (M | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 877 |
| STK665182 | PUPPET MASTER #1 PINHEAD SKETC | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 876 |
| STL005074 | ZOMBIE TRAMP ONGOING #23 CVR E | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 875 |
| STL164633 | SASQUATCH IN LOVE #1 (OF 4) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 872 |
| STL007455 | ZOMBIE TRAMP ONGOING #24 CVR D | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 871 |
| STL150646 | SWEET HEART #2 (OF 5) (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 870 |
| STK696825 | ZOMBIE TRAMP ONGOING #20 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 869 |
| STL019716 | VAMPBLADE #9 CVR B WINSTON YOU | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 869 |
| STL019715 | VAMPBLADE #9 CVR A YOUNG (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 869 |
| STL055795 | ZOMBIE TRAMP ORIGINS #3 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 868 |
| STK691592 | ZOMBIE TRAMP ONGOING #18 HESS | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 866 |
| STL062443 | DANGER DOLL SQUAD #2 CVR A WIN | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 866 |
| STL092029 | DOUBLE JUMPERS TP VOL 02 FULL | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 863 |
| STL152871 | SWEET HEART #3 (OF 5) (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 862 |
| STL002029 | VAMPBLADE #4 CVR E BOOTY (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 858 |
| STK673500 | PUPPET MASTER #4 JESTER PHOTO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 856 |
| STK670562 | ZOMBIE TRAMP VS VAMPBLADE #1 M | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 855 |
| STL007458 | PUPPET MASTER #16 CVR A DA SAC | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 846 |
| STL026101 | ZOMBIE TRAMP ONGOING #30 CVR C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 841 |
| STL013774 | TOMBOY #8 CVR A GOODWIN (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 841 |

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STK691636 | ZOMBIE TRAMP XXXMAS SPECIAL TR | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 832 |
| STK694032 | VAMPBLADE #1 90S CHEESECAKE VA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 831 |
| STL119839 | BANJAX #1 CVR B ALVES (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 829 |
| STK698834 | PUPPET MASTER #13 CVR B KILL C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 827 |
| STL010972 | ZOMBIE TRAMP ONGOING #25 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 826 |
| STL169490 | MIRANDA IN THE MAELSTROM TP VO | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 824 |
| STL005073 | ZOMBIE TRAMP ONGOING #23 CVR D | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 821 |
| STL092030 | GUNCATS TP VOL 01 | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 821 |
| STK670622 | PUPPET MASTER #3 LEECH WOMAN V | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 817 |
| STK696823 | ZOMBIE TRAMP ONGOING #20 CVR D | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 816 |
| STL002035 | ZOMBIE TRAMP ONGOING #22 CVR C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 816 |
| STL010965 | VAMPBLADE #6 CVR A YOUNG (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 810 |
| STK670598 | ZOMBIE TRAMP ONGOING #11 VAMPB | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 806 |
| STK638344 | FINAL PLAGUE TP (MR) | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 803 |
| STK633436 | SKYWARD TP VOL 02 STRANGE CREA | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 803 |
| STL023346 | HERO CATS TP VOL 04 WORLD TOUR | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 801 |
| STL005075 | ZOMBIE TRAMP ONGOING #23 CVR F | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 800 |
| STL071961 | BABY BADASS #1 CVR A LARSEN (M | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 800 |
| STL099005 | PRINCELESS TP VOL 07 FIND YOUR | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 799 |
| STK682861 | ZOMBIE TRAMP ONGOING #15 MAIN | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 795 |
| STK665180 | PUPPET MASTER #1 PINHEAD VAR ( | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 791 |
| STK682860 | ZOMBIE TRAMP ONGOING #15 PARSO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 780 |
| STL013777 | VAMPBLADE #7 CVR B WINSTON YOU | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 780 |
| STL019720 | VAMPBLADE #9 CVR F CAMPOS RISQ | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 777 |
| STK688435 | ZOMBIE TRAMP ONGOING #17 MENDO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 774 |
| STL064444 | ZOMBIE TRAMP ORIGINS #4 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 772 |
| STL013785 | ZOMBIE TRAMP ONGOING #26 CVR C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 771 |
| STL006857 | VAMPBLADE #5 CVR A YOUNG (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 771 |
| STK691594 | ZOMBIE TRAMP ONGOING #18 MAIN | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 769 |
| STK667736 | PUPPET MASTER #2 TUNNELER SKET | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 769 |
| STK688434 | ZOMBIE TRAMP ONGOING #17 MAIN | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 768 |
| STL017057 | TOMBOY TP VOL 02 ABSENCE OF GO | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 767 |
| STL013779 | VAMPBLADE #7 CVR D JARO RISQUE | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 760 |
| STL019848 | ZOMBIE TRAMP HALLOWEEN 2016 SP | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 758 |
| STL010968 | VAMPBLADE #6 CVR D PEKAR RISQU | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 755 |
| STL000089 | PRINCELESS TP VOL 01 SCHOLASTI | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 754 |
| STL010966 | VAMPBLADE #6 CVR B WINSTON YOU | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 752 |
| STL037584 | VAMPBLADE SEASON TWO #1 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 752 |
| STL017116 | VAMPBLADE #8 CVR D 90S MONSTER | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 751 |
| STL017114 | VAMPBLADE #8 CVR B WINSTON YOU | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 748 |
| STK696853 | ZOMBIE TRAMP VD SPECIAL ONE SH | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 747 |
| STL002045 | PUPPET MASTER #14 CVR D KILL S | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 746 |
| STL009171 | VORACIOUS TP VOL 01 DINERS DIN | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 745 |
| STK665178 | PUPPET MASTER #1 BLADE SKETCH | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 744 |
| STK696819 | VAMPBLADE #2 CVR C MCKAY (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 741 |
| STL117052 | SPENCER AND LOCKE 2 #2 CVR A S | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 740 |
| STL010964 | TOMBOY #7 CVR B STANLEY (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 739 |
| STK676846 | ZOMBIE TRAMP ONGOING TP VOL 05 | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 736 |
| STK665180 | ZOMBIE TRAMP ONGOING #9 VAMPBL | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 733 |
| STL074827 | ZOMBIE TRAMP ORIGINS RISQUE HC | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 732 |
| STL071010 | THE GHOST THE OWL HC | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 732 |
| STL129121 | MIRACULOUS TALES LADYBUG CAT N | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 731 |
| STL019722 | ZOMBIE TRAMP ONGOING #28 CVR B | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 731 |

7

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL077604 | ZOMBIE TRAMP ONGOING #46 CVR E | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 728 |
| STL002023 | PUPPET MASTER #14 CVR B DA SAC | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 728 |
| STL055797 | ZOMBIE TRAMP ORIGINS #3 CVR C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 724 |
| STL017087 | BOLTS TP VOL 01 CONDUIT | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 724 |
| STL077570 | BABY BADASS #3 CVR A LARSEN (M | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 724 |
| STK698839 | VAMPBLADE #3 CVR B BOOTY (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 723 |
| STL019226 | GHOUL SCOUTS TP NIGHT OF THE U | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 721 |
| STL037553 | DOLLFACE #3 CVR D SUNSET TATTE | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 721 |
| STL052334 | KID SHERLOCK TP VOL 01 | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 720 |
| STL010963 | TOMBOY #7 CVR A GOODWIN (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 719 |
| STK694027 | VAMPBLADE #1 MAIN CVR (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 717 |
| STK696818 | VAMPBLADE #2 CVR F CHEESECAKE | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 708 |
| STL071854 | DOLLFACE #14 CVR A MENDOZA (MR | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 708 |
| STK670624 | PUPPET MASTER #3 LEECH WOMAN P | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 706 |
| STK670621 | PUPPET MASTER #3 MAIN CVR (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 704 |
| STL002018 | GINGERDEAD MAN #3 CVR C MENDOZ | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 704 |
| STL019709 | BLOOD AND DUST #3 (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 704 |
| STK691586 | PUPPET MASTER #10 MAIN CVR (MR | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 698 |
| STL122786 | SPENCER AND LOCKE 2 #4 (OF 4) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 698 |
| STL062457 | MISBEGOTTEN RUNAWAY NUN #3 CVR | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 695 |
| STK670547 | STRAY WHO KILLED THE DOBERMAN | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 694 |
| STL011270 | OBLIVION #1 CVR E MOVIE POSTER | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 694 |
| STL077617 | DANGER DOLL SQUAD GALACTIC GLA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 693 |
| STK688436 | ZOMBIE TRAMP ONGOING #17 KINNA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 692 |
| STL003507 | VAMPBLADE #1 AOD SIMON BISLEY | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 691 |
| STL002036 | ZOMBIE TRAMP ONGOING #22 CVR D | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 690 |
| STL019859 | PUPPET MASTER HALLOWEEN 1989 S | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 688 |
| STL071859 | DOLLFACE #14 CVR F MENDOZA RIS | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 681 |
| STL011266 | OBLIVION #1 CVR C SEELEY SKETC | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 680 |
| STL010977 | ZOMBIE TRAMP ONGOING #25 CVR F | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 678 |
| STL077572 | BABY BADASS #3 CVR C DELARA (M | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 674 |
| STK698841 | VAMPBLADE #3 CVR F CHEESECAKE | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 670 |
| STL023383 | ZOMBIE TRAMP ONGOING #29 CVR B | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 667 |
| STK698846 | ZOMBIE TRAMP ONGOING #21 CVR C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 666 |
| STK699209 | GINGERDEAD MAN #2 CVR C MENDOZ | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 664 |
| STL013754 | BOLTS #3 (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 664 |
| STL010970 | VAMPBLADE #6 CVR F 90S MONSTER | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 662 |
| STL197800 | BIGFOOT FRANKENSTEIN #1 | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 660 |
| STK696852 | ZOMBIE TRAMP VD SPECIAL ONE SH | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 658 |
| STL003508 | VAMPBLADE #1 AOD SIMON BISLEY | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 658 |
| STK688432 | TRANCERS #2 (OF 3) MAIN CVR (M | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 652 |
| STL117041 | COLD BLOOD SAMURAI #3 | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 650 |
| STL019719 | VAMPBLADE #9 CVR E CAMPOS (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 645 |
| STK696851 | GINGERDEAD MAN #1 CVR C MASUMI | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 644 |
| STL026103 | ZOMBIE TRAMP ONGOING #30 CVR E | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 642 |
| STL039255 | AMERIKARATE #2 CVR A ROTH (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 642 |
| STK694021 | ZOMBIE TRAMP ONGOING #19 KINTZ | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 640 |
| STK667735 | PUPPET MASTER #2 TUNNELER VAR | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 639 |
| STL007453 | ZOMBIE TRAMP ONGOING #24 CVR B | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 637 |
| STL119817 | SPENCER AND LOCKE 2 #3 CVR A S | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 636 |
| STK696856 | ZOMBIE TRAMP VD SPECIAL ONE SH | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 635 |
| STK667707 | PUPPET MASTER #2 MAIN CVR (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 634 |
| STK685399 | ZOMBIE TRAMP ONGOING #16 MAIN | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 633 |

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL006860 | VAMPBLADE #5 CVR D TROM RISQUE | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 631 |
| STL002031 | VORACIOUS #3 (OF 4) CVR A MUHR | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 631 |
| STL005221 | TOMBOY #5 CVR A GOODWIN (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 629 |
| STL055799 | ZOMBIE TRAMP ORIGINS #3 CVR E | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 628 |
| STL162193 | MIRANDA IN MAELSTROM #1 | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 628 |
| STK696811 | KINGDOM BUM #3 (OF 4) (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 627 |
| STL092179 | VAMPLETS BEWARE BITMARES ONE S | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 625 |
| STL010967 | VAMPBLADE #6 CVR C PEKAR (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 625 |
| STL034301 | INFINITE SEVEN #1 CVR A MESA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 625 |
| STL110060 | DANGER DOLL SQUAD PRESENTS AMA | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 624 |
| STL197794 | CITIZEN #2 | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 624 |
| STL077619 | HELM #1 | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 620 |
| STL125001 | MIRACULOUS TALES LADYBUG CAT N | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 618 |
| STK674989 | PUPPET MASTER #1 PHANTOM VAR ( | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 614 |
| STL026102 | ZOMBIE TRAMP ONGOING #30 CVR D | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 609 |
| STL220408 | GHOUL AGENCY #4 | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 608 |
| STL013760 | OBLIVION #2 CVR A MORANELLI (M | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 607 |
| STL017115 | VAMPBLADE #8 CVR C 90S MONSTER | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 606 |
| STL214691 | NEW MEN #2 (OF 4) (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 606 |
| STL005229 | TOMBOY #5 CVR B YOUNG (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 605 |
| STL125838 | AMALGAMA SPACE ZOMBIE #1 CVR G | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 604 |
| STK696820 | VAMPBLADE #2 CVR D BOOTY (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 604 |
| STK676838 | GRAVEDIGGER #1 (OF 3) MAIN CVR | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 603 |
| STL019718 | VAMPBLADE #9 CVR D MENDOZA RIS | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 602 |
| STK636286 | SKYWARD TP VOL 03 BATTLE AT TH | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 602 |
| STL173229 | SASQUATCH IN LOVE #4 (OF 4) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 602 |
| STL013778 | VAMPBLADE #7 CVR C JARO (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 600 |
| STL043658 | DOLLFACE #5 CVR D MACCAGNI PIN | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 599 |
| STL079853 | HELM #2 | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 597 |
| STK685414 | TRANCERS #1 (OF 3) POSTER VAR | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 596 |
| STL006861 | VAMPBLADE #5 CVR E 90S MONSTER | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 592 |
| STK670595 | ZOMBIE TRAMP ONGOING #11 MENDO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 591 |
| STK694030 | VAMPBLADE #1 BOOTY VAR (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 590 |
| STL135709 | GOING TO THE CHAPEL TP VOL 01 | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 587 |
| STL007451 | TOMBOY #6 CVR B THESEN (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 586 |
| STL013780 | VAMPBLADE #7 CVR E 90S MONSTER | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 582 |
| STL010950 | BOLTS #2 CVR A WHYNOT (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 579 |
| STK699207 | GINGERDEAD MAN #2 CVR A RIOS ( | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 576 |
| STL010969 | VAMPBLADE #6 CVR E 90S MONSTER | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 576 |
| STL159263 | SWEET HEART #5 (OF 5) (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 573 |
| STL129366 | GOING TO THE CHAPEL #1 (OF 4) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 569 |
| STK673503 | PUPPET MASTER #4 MAIN CVR (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 568 |
| STL006859 | VAMPBLADE #5 CVR C TROM (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 568 |
| STK676851 | PRINCELESS RAVEN PIRATE PRINCE | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 566 |
| STL077579 | DOLLFACE #16 CVR A MENDOZA (MR | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 566 |
| STK654844 | SOUTHERN DOG #4 (OF 4) (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 565 |
| STL211512 | GHOUL AGENCY #1 | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 563 |
| STL059366 | DANGER DOLL SQUAD #1 CVR A CEL | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 562 |
| STL099184 | POWERS IN ACTION #1 | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 558 |
| STK691590 | TRANCERS #3 (OF 3) MAIN CVR (M | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 558 |
| STL048923 | ZOMBIE TRAMP ORIGINS #1 CVR E | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 557 |
| STL011263 | OBLIVION #1 CVR B SEELEY (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 557 |
| STL002024 | PUPPET MASTER #14 CVR C KILL C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 557 |

9

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL037576 | AMERIKARATE #1 CVR A ROTH (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 551 |
| STL077611 | DANGER DOLL SQUAD GALACTIC GLA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 551 |
| STL034255 | BRIGANDS #4 (OF 5) (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 551 |
| STL013769 | PUPPET MASTER #18 CVR D MANGUM | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 550 |
| STL156267 | SWEET HEART #4 (OF 5) (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 548 |
| STL074806 | SUBSPECIES #1 CVR A LOGAN (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 547 |
| STK698843 | VORACIOUS #2 (OF 5) CVR B MUHR | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 547 |
| STK682847 | HERALD LOVECRAFT AND TESLA TP | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 546 |
| STL102388 | POWERS IN ACTION #2 | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 546 |
| STL169223 | SASQUATCH IN LOVE #3 (OF 4) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 544 |
| STL019850 | ZOMBIE TRAMP HALLOWEEN 2016 SP | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 539 |
| STL077600 | ZOMBIE TRAMP ONGOING #46 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 538 |
| STL002019 | GINGERDEAD MAN #3 CVR D GARY B | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 538 |
| STK696810 | JUST ANOTHER SHEEP #4 (OF 5) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 537 |
| STL037560 | DOLLFACE ST PATRICKS DAY SP CV | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 536 |
| STL064448 | ZOMBIE TRAMP ORIGINS #4 CVR B | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 535 |
| STL013767 | PUPPET MASTER #18 CVR B ONTIVE | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 534 |
| STL037550 | DOLLFACE #3 CVR A MENDOZA (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 532 |
| STL005065 | PUPPET MASTER #15 CVR A DA SAC | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 532 |
| STK696849 | GINGERDEAD MAN #1 CVR A RIOS & | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 530 |
| STL104992 | ZOMBIE TRAMP ONGOING #56 MENDO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 525 |
| STL062446 | DANGER DOLL SQUAD #2 CVR D MEN | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 525 |
| STL010959 | PUPPET MASTER #17 CVR C MANGUM | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 523 |
| STL013761 | OBLIVION #2 CVR B MORANELLI (M | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 520 |
| STL068686 | DOLLFACE #13 CVR E MENDOZA REA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 519 |
| STL019717 | VAMPBLADE #9 CVR C MENDOZA (MR | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 519 |
| STL200845 | BIGFOOT FRANKENSTEIN #2 | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 519 |
| STL048920 | ZOMBIE TRAMP ORIGINS #1 CVR C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 518 |
| STK665177 | PUPPET MASTER #1 BLADE VAR (MR | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 514 |
| STL011258 | OBLIVION #1 CVR A MORANELLI (M | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 512 |
| STL034293 | VAMPBLADE 98 ONE SHOT CVR A LO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 511 |
| STL017097 | BLOOD AND DUST #2 (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 509 |
| STL059371 | DANGER DOLL SQUAD #1 CVR C MEN | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 507 |
| STL037452 | CIRCLE #4 CVR A ZHERNO (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 507 |
| STL217830 | GHOUL AGENCY #3 | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 507 |
| STL013781 | VAMPBLADE #7 CVR F 90S MONSTER | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 504 |
| STL003168 | HOUSE OF MONTRESOR TP (NOTE PR | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 503 |
| STL023386 | ZOMBIE TRAMP ONGOING #29 CVR E | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 502 |
| STL114620 | VAMPLETS UNDEAD PET SOCIETY #1 | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 500 |
| STL119841 | THIS LOVE SO BRIEF ONE SHOT | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 500 |
| STL068703 | ZOMBIE TRAMP ONGOING #43 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 497 |
| STL026174 | TOMBOY #9 CVR A GOODWIN (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 496 |
| STL230493 | BALLAD OF RONAN #3 (OF 6) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 494 |
| STK630912 | EHMM THEOR Y TP (MR) | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 492 |
| STK654839 | ITTY BITTY BUNNIES COCK FIGHT | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 492 |
| STL006858 | VAMPBLADE #5 CVR B MOM SPACEKN | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 492 |
| STL084874 | ZOMBIE TRAMP ONGOING #50 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 489 |
| STL169222 | MIRANDA IN MAELSTROM #4 | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 489 |
| STL079863 | ZOMBIE TRAMP ONGOING #47 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 488 |
| STL037551 | DOLLFACE #3 CVR B TATTERED & T | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 487 |
| STL084878 | ZOMBIE TRAMP ONGOING #50 CVR E | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 486 |
| STL200846 | CITIZEN #3 | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 484 |
| STL002017 | GINGERDEAD MAN #3 CVR B MENDOZ | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 483 |

10

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL005067 | PUPPET MASTER #15 CVR C MANGUM | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 483 |
| STK670592 | ZOMBIE TRAMP VS VAMPBLADE #1 V | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 481 |
| STL065437 | DANGER DOLL SQUAD #3 CVR A MAC | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 479 |
| STL011269 | OBLIVION #1 CVR D TAKEI PHOTO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 477 |
| STK657326 | HOLY F*CK #1 SATAN CVR (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 476 |
| STK662540 | HOLY F*CK #3 MAIN CVR (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 475 |
| STL055798 | ZOMBIE TRAMP ORIGINS #3 CVR D | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 474 |
| STL084876 | ZOMBIE TRAMP ONGOING #50 CVR C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 471 |
| STL062448 | DANGER DOLL SQUAD #2 CVR F MAC | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 467 |
| STK662563 | ZOMBIE TRAMP ONGOING #8 MAIN C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 466 |
| STL117084 | SPENCER AND LOCKE 2 #2 CVR C M | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 464 |
| STK651966 | SOUTHERN DOG #3 (OF 4) (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 462 |
| STL034256 | CIRCLE #3 CVR A ZHERNO (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 462 |
| STL037594 | VAMPBLADE SEASON TWO #1 CVR G | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 459 |
| STL010960 | PUPPET MASTER #17 CVR D CUTE ( | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 458 |
| STL055837 | MISBEGOTTEN RUNAWAY NUN #1 CVR | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 457 |
| STL220409 | NEW MEN #4 (OF 4) (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 457 |
| STL037567 | DOLLFACE ST PATRICKS DAY SP CV | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 454 |
| STL197796 | S FACTOR #4 (RES) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 454 |
| STL129310 | BANJAX #4 CVR A ALVES (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 453 |
| STL217831 | NEW MEN #3 (OF 4) (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 453 |
| STL119818 | SPENCER AND LOCKE 2 #3 CVR B H | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 451 |
| STL092117 | ZOMBIE TRAMP ONGOING #52 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 449 |
| STK698831 | JUST ANOTHER SHEEP #5 (OF 5) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 447 |
| STK685398 | PUPPET MASTER #8 MAIN CVR (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 443 |
| STL129304 | AMALGAMA SPACE ZOMBIE #2 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 442 |
| STL007557 | VORACIOUS #4 (OF 5) CVR B MEAT | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 442 |
| STL092181 | VAMPLETS BEWARE BITMARES ONE S | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 441 |
| STK698832 | KINGDOM BUM #4 (OF 4) (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 440 |
| STL007450 | TOMBOY #6 CVR A GOODWIN (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 438 |
| STL077583 | DOLLFACE #16 CVR E MENDOZA VAR | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 437 |
| STL026093 | VAMPBLADE #11 CVR A YOUNG (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 437 |
| STL026088 | PUPPET MASTER #20 CVR A CARRIL | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 435 |
| STL108091 | POWERS IN ACTION #4 | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 435 |
| STL065462 | ZOMBIE TRAMP ONGOING #42 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 434 |
| STL088120 | ATHENA VOLTAIRE GOLDEN DAWN TP | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 433 |
| STL037552 | DOLLFACE #3 CVR C SUNSET (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 433 |
| STL007556 | VORACIOUS #4 (OF 4) CVR A MUHR | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 433 |
| STK682856 | PUPPET MASTER #7 MAIN CVR (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 432 |
| STL037555 | DOLLFACE #3 CVR F PAMFIL (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 432 |
| STL046438 | DOLLFACE #6 CVR A MENDOZA (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 432 |
| STL039263 | INFINITE SEVEN #3 CVR A MESA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 432 |
| STL193187 | S FACTOR #3 | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 432 |
| STL074815 | GINGERDEAD MAN MEETS EVIL BONG | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 431 |
| STK673510 | ZOMBIE TRAMP VS VAMPBLADE #2 V | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 429 |
| STK696850 | GINGERDEAD MAN #1 CVR B MENDOZ | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 427 |
| STL135918 | KILLSWITCH #2 (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 422 |
| STL122439 | VAMPBLADE SEASON 3 #12 CVR G M | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 420 |
| STL125839 | AMALGAMA SPACE ZOMBIE #1 CVR H | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 419 |
| STK699208 | GINGERDEAD MAN #2 CVR B MENDOZ | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 417 |
| STL089139 | DOUBLE JUMPERS FULL CIRCLE JER | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 417 |
| STL159163 | AMALGAMA SPACE ZOMBIE MOST WAN | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 414 |
| STL026084 | BRIGANDS #2 (OF 5) (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 413 |

11

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL122442 | VAMPBLADE SEASON 3 #12 CVR H M | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 413 |
| STK688430 | PUPPET MASTER #9 SKETCH VAR (M | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 409 |
| STL074492 | JUPITER JET TP VOL 01 | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 408 |
| STL030317 | BRIGANDS #3 (OF 5) (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 408 |
| STK676834 | ZOMBIE TRAMP ONGOING #13 TMCHU | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 407 |
| STK630376 | FINAL PLAGUE #5 (OF 5) (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 407 |
| STL059339 | VAMPBLADE SEASON TWO #8 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 407 |
| STL017122 | ZOMBIE TRAMP ONGOING #27 CVR C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 406 |
| STK665165 | ZOMBIE TRAMP ONGOING #9 MAIN C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 405 |
| STL023351 | PUPPET MASTER #19 CVR A CARKIL | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 403 |
| STL211510 | NEW MEN #1 (OF 4) CVR B AKANDE | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 403 |
| STK691639 | ZOMBIE TRAMP XXXMAS SPECIAL ME | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 402 |
| STK682842 | ZOMBIE TRAMP HALLOWEEN SP ONE | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 402 |
| STL065482 | CONSULTANT #1 (OF 4) (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 400 |
| STL122796 | VORACIOUS APPETITE FOR DESTRUC | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 400 |
| STK644336 | VAMPLETS NIGHTMARE NURSERY HC | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 399 |
| STK688431 | TRANCERS #2 (OF 3) MOVIE POSTE | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 399 |
| STL034295 | VAMPBLADE 98 ONE SHOT CVR C RO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 397 |
| STL023337 | BRIGANDS #1 (OF 5) CVR A SINGH | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 395 |
| STL048924 | ZOMBIE TRAMP ORIGINS #1 CVR F | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 393 |
| STL007484 | SUPER HUMAN RESOURCES #1 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 390 |
| STL117043 | DANGER DOLL SQUAD PRESENTS AMA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 389 |
| STL034266 | DOLLFACE #2 CVR F HARRIS (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 388 |
| STL065694 | MISBEGOTTEN RUNAWAY NUN #2 CVR | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 388 |
| STL089143 | GUNCATS #1 (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 387 |
| STL214689 | GHOUL AGENCY #2 | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 387 |
| STL065440 | DANGER DOLL SQUAD #3 CVR D MEN | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 386 |
| STK667737 | PUPPET MASTER #2 TUNNELER PHOT | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 385 |
| STL089033 | TWELVE DEVILS DANCING #2 (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 385 |
| STK649237 | EHMM THEORY EVERYTHING AND SMA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 384 |
| STL019849 | ZOMBIE TRAMP HALLOWEEN 2016 SP | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 383 |
| STK651967 | EHMM THEORY EVERYTHING AND SMA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 382 |
| STL034297 | VAMPBLADE 98 ONE SHOT CVR E CA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 381 |
| STL034284 | ZOMBIE TRAMP ONGOING #32 CVR E | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 380 |
| STL062445 | DANGER DOLL SQUAD #2 CVR C MEN | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 380 |
| STL119820 | VAMPBLADE SEASON 4 #3 CVR A YO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 380 |
| STL166941 | MIRANDA IN MAELSTROM #3 | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 379 |
| STL037460 | INFINITE SEVEN #2 CVR D AGENT | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 377 |
| STK657325 | HOLY F*CK #1 JESUS CVR (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 376 |
| STK699210 | GINGERDEAD MAN #2 CVR D PHOTO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 376 |
| STL096346 | ZOMBIE TRAMP ONGOING #53 CVR F | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 375 |
| STL108076 | ABERRANT SEASON 2 #1 (OF 5) CV | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 375 |
| STK667738 | ZOMBIE TRAMP ONGOING TP VOL 04 | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 374 |
| STL010958 | PUPPET MASTER #17 CVR B MANGUM | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 373 |
| STK654834 | EHMM THEORY EVERYTHING AND SMA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 373 |
| STL166942 | SASQUATCH IN LOVE #2 (OF 4) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 372 |
| STL197799 | HATH NO FURY #1 | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 371 |
| STL037461 | INFINITE SEVEN #2 CVR E CINCO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 370 |
| STL099165 | DOUBLE JUMPERS FULL CIRCLE JER | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 370 |
| STL122788 | SPENCER AND LOCKE 2 #4 (OF 4) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 370 |
| STK665176 | PUPPET MASTER #1 MAIN CVR (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 369 |
| STL077584 | DOLLFACE #16 CVR F MENDOZA REA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 368 |
| STL214687 | BIGFOOT FRANKENSTEIN #5 | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 367 |

12

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STK682862 | ZOMBIE TRAMP ONGOING #15 MENDO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 364 |
| STL052513 | DANGER DOLL SQUAD #0 CVR F MCK | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 361 |
| STL006862 | VAMPBLADE #5 CVR F 90S MONSTER | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 361 |
| STK673506 | ZOMBIE TRAMP ONGOING #12 MAIN | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 360 |
| STL077580 | DOLLFACE #16 CVR B MENDOZA TAT | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 357 |
| STK691580 | HOLY F*CKED #4 (OF 4) (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 356 |
| STK676837 | ZOMBIE TRAMP VS VAMPBLADE #3 V | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 355 |
| STK649248 | MISHKA AND THE SEA DEVIL HC | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 353 |
| STL065451 | MISBEGOTTEN RUNAWAY NUN #4 CVR | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 352 |
| STL030318 | CIRCLE #2 CVR A ZHERNO (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 351 |
| STL013770 | SLEIGHER HEAVY METAL SANTA CLA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 350 |
| STK682846 | ZOMBIE TRAMP HALLOWEEN SP ONE | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 349 |
| STL065441 | DANGER DOLL SQUAD #3 CVR E WIN | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 349 |
| STL068682 | DOLLFACE #13 CVR A MENDOZA (MR | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 349 |
| STL120070 | MIRACULOUS TALES LADYBUG CAT N | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 347 |
| STK694012 | ZOMBIE TRAMP ONGOING #19 MENDO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 347 |
| STL125830 | AMALGAMA SPACE ZOMBIE #1 CVR B | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 347 |
| STL071867 | VAMPBLADE SEASON TWO #12 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 347 |
| STK682869 | PUPPET MASTER HALLOWEEN SP ONE | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 346 |
| STK679717 | PUPPET MASTER #6 MAIN CVR (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 346 |
| STL125833 | AMALGAMA SPACE ZOMBIE #1 CVR D | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 346 |
| STK665183 | PUPPET MASTER #1 PINHEAD PHOTO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 345 |
| STL114486 | DANGER DOLL SQUAD PRESENTS AMA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 344 |
| STL119826 | VORACIOUS APPETITE FOR DESTRUC | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 344 |
| STL125782 | COLD BLOOD SAMURAI #6 | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 344 |
| STL144691 | VAMPBLADE SEASON 4 #10 (#47) C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 343 |
| STK679725 | ZOMBIE TRAMP ONGOING #14 MENDO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 342 |
| STK696828 | ZOMBIE TRAMP ONGOING #20 CVR F | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 341 |
| STL030464 | COUGAR AND CUB #1 CVR B GROSS | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 341 |
| STL125829 | AMALGAMA SPACE ZOMBIE #1 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 340 |
| STK651992 | CRIMSON SOCIETY #2 (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 339 |
| STL096331 | DOUBLE JUMPERS FULL CIRCLE JER | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 339 |
| STL039264 | INFINITE SEVEN #3 CVR B MOVIE | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 338 |
| STL104958 | POWERS IN ACTION #3 | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 338 |
| STL141755 | VAMPBLADE SEASON 4 #9 (#46) CV | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 337 |
| STL052210 | VAMPBLADE SEASON TWO #6 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 336 |
| STL119819 | SPENCER AND LOCKE 2 #3 CVR C M | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 335 |
| STL048818 | SPENCER AND LOCKE #4 (OF 4) CV | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 334 |
| STK698849 | ZOMBIE TRAMP ONGOING #21 CVR F | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 333 |
| STL077594 | VAMPBLADE SEASON 3 #2 CVR A CO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 332 |
| STL117086 | VORACIOUS APPETITE FOR DESTRUC | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 331 |
| STL077573 | BLACK BETTY #4 CVR A DA SACCO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 330 |
| STL096330 | DOUBLE JUMPERS FULL CIRCLE JER | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 330 |
| STL077592 | SUBSPECIES #2 CVR B SMITH (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 328 |
| STL017111 | SLEIGHER HEAVY METAL SANTA CLA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 327 |
| STL005066 | PUPPET MASTER #15 CVR B MANGUM | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 325 |
| STL052178 | AMERIKARATE #5 CVR A ROTH (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 324 |
| STL117053 | SPENCER AND LOCKE 2 #2 CVR B H | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 324 |
| STL138714 | GOING TO THE CHAPEL #4 (OF 4) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 324 |
| STL200856 | DIGGER #1 (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 323 |
| STL002034 | ZOMBIE TRAMP ONGOING #22 CVR B | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 322 |
| STL062447 | DANGER DOLL SQUAD #2 CVR E MAC | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 322 |
| STL092121 | ZOMBIE TRAMP ONGOING #52 CVR E | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 321 |

13

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL013768 | PUPPET MASTER #18 CVR C MANGUM | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 321 |
| STL048809 | DOLLFACE #7 CVR C MACCAGNI PIN | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 320 |
| STL034306 | INFINITE SEVEN #1 CVR F ANTHON | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 319 |
| STL125790 | VAMPBLADE SEASON 4 #5 CVR E ST | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 319 |
| STL132255 | GOING TO THE CHAPEL #2 (OF 4) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 319 |
| STL082626 | RUIN OF THIEVES BRIGANDS #2 CV | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 318 |
| STL059375 | DANGER DOLL SQUAD #1 CVR F WIN | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 317 |
| STL074735 | BLACK BETTY #3 CVR F TROM TATT | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 317 |
| STL138719 | VAMPBLADE SEASON 4 #8 CVR A YO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 317 |
| STL055769 | DOLLFACE #9 CVR A MENDOZA (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 315 |
| STL108090 | NULL FAERIES #2 CVR A CICCONI | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 315 |
| STL034261 | DOLLFACE #2 CVR A MENDOZA (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 314 |
| STL135919 | AMALGAMA SPACE ZOMBIE #4 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 314 |
| STL141767 | TWIN WORLDS #1 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 313 |
| STL193185 | CITIZEN #1 | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 313 |
| STL117085 | VORACIOUS APPETITE FOR DESTRUC | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 312 |
| STL065443 | DOLLFACE #12 CVR A MENDOZA (MR | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 311 |
| STK626002 | FINAL PLAGUE #4 (OF 5) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 311 |
| STL037554 | DOLLFACE #3 CVR E HARRIS (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 310 |
| STL065442 | DANGER DOLL SQUAD #3 CVR F WIN | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 309 |
| STL046442 | DOLLFACE #6 CVR E TROM (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 309 |
| STL040068 | DOLLFACE #4 CVR C MENDOZA RISQ | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 308 |
| STL111202 | COLD BLOOD SAMURAI #1 | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 307 |
| STL121995 | BANJAX TP VOL 01 | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 306 |
| STL017105 | OBLIVION #3 CVR A MORANELLI (M | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 306 |
| STK685400 | ZOMBIE TRAMP ONGOING #16 MENDO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 305 |
| STL065439 | DANGER DOLL SQUAD #3 CVR C MEN | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 305 |
| STL037458 | INFINITE SEVEN #2 CVR B MOVIE | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 305 |
| STL099167 | GUNCATS #4 (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 305 |
| STL129308 | AMALGAMA SPACE ZOMBIE #2 CVR E | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 304 |
| STL208307 | BIGFOOT FRANKENSTEIN #4 | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 304 |
| STK685409 | TRANCERS #1 (OF 3) MAIN CVR (M | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 304 |
| STL048916 | ZOMBIE TRAMP ORIGINS #1 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 303 |
| STL062453 | DOLLFACE #11 CVR E TURNER PIN | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 303 |
| STL026100 | ZOMBIE TRAMP ONGOING #30 CVR B | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 302 |
| STL141757 | ZOMBIE TRAMP ONGOING #68 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 301 |
| STK685413 | TRANCERS #1 (OF 3) CONNER VAR | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 301 |
| STL055800 | ZOMBIE TRAMP ORIGINS #3 CVR F | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 298 |
| STK665163 | ITTY BITTY BUNNIES TALES FROM | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 298 |
| STL117042 | DANGER DOLL SQUAD PRESENTS AMA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 298 |
| STL132261 | ZOMBIE TRAMP ONGOING #65 CVR E | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 297 |
| STL052202 | DOLLFACE #8 CVR E MCKAY PIN UP | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 297 |
| STK694004 | KINGDOM BUM #2 (OF 4) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 297 |
| STL129306 | AMALGAMA SPACE ZOMBIE #2 CVR C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 296 |
| STL026175 | TOMBOY #9 CVR B GREENE (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 296 |
| STL034305 | INFINITE SEVEN #1 CVR E ZHEN | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 296 |
| STL068697 | VAMPBLADE SEASON TWO #11 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 296 |
| STL092106 | DOUBLE JUMPERS FULL CIRCLE JER | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 296 |
| STL030330 | TOMBOY #10 CVR A GOODWIN (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 295 |
| STL122780 | ADVENTURE FINDERS EDGE OF EMPI | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 295 |
| STL135917 | GOING TO THE CHAPEL #3 (OF 4) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 295 |
| STL030332 | VAMPBLADE #12 CVR A YOUNG (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 294 |
| STL125791 | VAMPBLADE SEASON 4 #5 CVR F ST | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 293 |

14

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL052509 | DANGER DOLL SQUAD #0 CVR C MEN | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 292 |
| STK690183 | 27 COMIC ANTHOLOGY GN (MR) | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 292 |
| STL129305 | AMALGAMA SPACE ZOMBIE #2 CVR B | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 292 |
| STK688427 | HOLY F*CKED #3 (OF 4) (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 292 |
| STL082642 | ZOMBIE TRAMP ONGOING #49 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 291 |
| STK691587 | PUPPET MASTER #10 SKETCH VAR ( | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 291 |
| STL030319 | CIRCLE #2 CVR B MAKKONEN (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 291 |
| STL043657 | DOLLFACE #5 CVR C MACCAGNI PIN | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 291 |
| STL138715 | GOING TO THE CHAPEL #4 (OF 4) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 291 |
| STL052198 | DOLLFACE #8 CVR A MENDOZA (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 290 |
| STL132288 | KILLSWITCH #1 CVR A SOZOMAIKA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 290 |
| STL226592 | BALLAD OF RONAN #2 (OF 6) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 290 |
| STL007490 | F1RST HERO WEDNESDAYS CHILD #1 | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 288 |
| STL102397 | ZOMBIE TRAMP ONGOING #55 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 287 |
| STL034304 | INFINITE SEVEN #1 CVR D SMASH | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 287 |
| STL046440 | DOLLFACE #6 CVR C MACCAGNI PIN | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 287 |
| STK691618 | ZOMBIE TRAMP ONGOING #18 MENDO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 286 |
| STL102398 | ZOMBIE TRAMP ONGOING #55 CVR B | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 286 |
| STL013762 | OBLIVION #2 CVR C BROWNE (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 286 |
| STL030465 | COUGAR AND CUB #1 CVR C FLASHB | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 286 |
| STK691638 | ZOMBIE TRAMP XXXMAS SPECIAL TR | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 285 |
| STK649259 | DRY SPELL #3 (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 284 |
| STL066608 | MIRACULOUS ADVENTURES LADYBUG | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 282 |
| STL030432 | VAMPBLADE #12 CVR H COSTUME TH | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 282 |
| STL125787 | VAMPBLADE SEASON 4 #5 CVR B YO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 281 |
| STL040071 | DOLLFACE #4 CVR F PIN UP (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 281 |
| STL129315 | VAMPBLADE SEASON 4 #6 CVR A YO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 281 |
| STL135905 | VAMPBLADE SEASON 4 #7 CVR A YO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 281 |
| STL096326 | ABERRANT #5 CVR A LEON DIAS (M | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 280 |
| STL135915 | GOING TO THE CHAPEL #3 (OF 4) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 280 |
| STL092105 | DOUBLE JUMPERS FULL CIRCLE JER | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 279 |
| STL007469 | PUPPET MASTER #16 CVR D CUTE ( | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 278 |
| STL034263 | DOLLFACE #2 CVR C MIDNIGHT MOO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 278 |
| STL013764 | OBLIVION #2 CVR E MOVIE POSTER | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 278 |
| STL062454 | DOLLFACE #11 CVR F TURNER PIN | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 276 |
| STL062452 | DOLLFACE #11 CVR D GARCIA PIN | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 276 |
| STL039278 | VORACIOUS FEEDING TIME #5 CVR | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 276 |
| STL043671 | VAMPBLADE SEASON TWO #3 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 276 |
| STL138716 | GOING TO THE CHAPEL #4 (OF 4) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 276 |
| STL141766 | VAMPBLADE SEASON 4 #9 (#46) CV | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 274 |
| STL039272 | VAMPBLADE SEASON TWO CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 274 |
| STL200848 | HATH NO FURY #2 | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 273 |
| STK676831 | PUPPET MASTER #5 MAIN CVR (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 272 |
| STL039276 | VAMPBLADE SEASON TWO #2 CVR E | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 272 |
| STL122787 | SPENCER AND LOCKE 2 #4 (OF 4) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 272 |
| STL030344 | ZOMBIE TRAMP ONGOING #31 CVR E | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 271 |
| STL007460 | PUPPET MASTER #16 CVR C MANGUM | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 270 |
| STL074793 | VAMPBLADE SEASON 3 #1 CVR A CO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 270 |
| STL074737 | DOLLFACE #15 CVR A MENDOZA (MR | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 270 |
| STL135927 | ADVENTURE FINDERS EDGE OF EMPI | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 270 |
| STL077591 | SUBSPECIES #2 CVR A LOGAN (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 269 |
| STL132256 | GOING TO THE CHAPEL #2 (OF 4) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 269 |
| STK685401 | ZOMBIE TRAMP ONGOING #16 PUN V | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 268 |

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL102391 | VAMPBLADE SEASON 3 #10 CVR A C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 268 |
| STL046444 | MEDISIN #2 CVR A BRAME | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 267 |
| STL223209 | BALLAD OF RONAN #1 (OF 6) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 267 |
| STL132289 | KILLSWITCH #1 CVR B ALTERICI ( | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 266 |
| STL065438 | DANGER DOLL SQUAD #3 CVR B MAC | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 265 |
| STL014244 | PUPPET MASTER #15 CVR D SKETCH | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 265 |
| STL114482 | ABERRANT SEASON 2 #3 (OF 5) CV | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 265 |
| STL129303 | ADVENTURE FINDERS EDGE OF EMPI | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 265 |
| STL125834 | AMALGAMA SPACE ZOMBIE #1 CVR E | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 264 |
| STK688514 | PUPPET MASTER #9 LUMSDEN CVR ( | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 264 |
| STL030456 | DOLLFACE #1 CVR G MENDOZA SKET | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 262 |
| STL048807 | DOLLFACE #7 CVR A MENDOZA (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 262 |
| STL037468 | VORACIOUS FEEDING TIME #4 CVR | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 262 |
| STL034265 | DOLLFACE #2 CVR E HEIGHT (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 261 |
| STL092093 | BLACK BETTY #8 CVR A DANTAS (M | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 261 |
| STL055774 | DOLLFACE #9 CVR F CELOR PIN UP | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 259 |
| STL114483 | ABERRANT SEASON 2 #3 (OF 5) CV | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 259 |
| STL125831 | AMALGAMA SPACE ZOMBIE #1 CVR C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 257 |
| STL082640 | ZOMBIE TRAMP ONGOING #48 CVR E | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 256 |
| STL040069 | DOLLFACE #4 CVR D MCKAY (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 256 |
| STL096332 | GUNCATS #3 (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 256 |
| STL048927 | ZOMBIE TRAMP ORIGINS #1 CVR H | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 255 |
| STL104979 | VAMPBLADE SEASON 3 #11 CVR A ( | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 255 |
| STL089023 | BLACK BETTY #7 CVR A DANTAS (M | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 255 |
| STL122791 | VAMPBLADE SEASON 4 #4 CVR C GR | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 255 |
| STK682859 | PUPPET MASTER #7 DECAPITRON VA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 254 |
| STK694038 | ITTY BITTY BUNNIES POP TARTS O | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 254 |
| STL089030 | RUIN OF THIEVES BRIGANDS #4 CV | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 253 |
| STK660160 | HOLY F*CK #2 MAIN CVR (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 252 |
| STL065456 | VAMPBLADE SEASON TWO #10 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 252 |
| STL099170 | VAMPBLADE SEASON 3 #9 CVR A CO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 252 |
| STL034303 | INFINITE SEVEN #1 CVR C FAGAN | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 251 |
| STL144693 | ZOMBIE TRAMP ONGOING #69 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 250 |
| STK654840 | ITTY BITTY BUNNIES COCK FIGHT | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 250 |
| STL043655 | DOLLFACE #5 CVR A MENDOZA (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 250 |
| STL125786 | VAMPBLADE SEASON 4 #5 CVR A YO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 250 |
| STL046447 | SPENCER AND LOCKE #3 (OF 4) CV | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 250 |
| STK679723 | ZOMBIE TRAMP ONGOING #14 MAIN | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 249 |
| STL059345 | ZOMBIE TRAMP ONGOING #40 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 248 |
| STL132258 | ZOMBIE TRAMP ONGOING #65 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 248 |
| STK646639 | ITTY BITTY BUNNIES RAINBOW PIX | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 246 |
| STK651974 | SCUM O/T EARTH #3 (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 246 |
| STL129320 | VAMPBLADE SEASON 4 #6 CVR F AM | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 245 |
| STL085299 | ABERRANT VOL 01 (MR) | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 245 |
| STL043656 | DOLLFACE #5 CVR B MENDOZA TATT | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 245 |
| STK694008 | PUPPET MASTER #11 MAIN CVR (MR | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 245 |
| STK623418 | GHOST TOWN #4 (OF 4) (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 245 |
| STK691643 | KINGDOM BUM #1 (OF 4) MAIN CVR | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 245 |
| STL096327 | ABERRANT #5 CVR B LEON DIAS (M | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 245 |
| STL039274 | VAMPBLADE SEASON TWO #2 CVR C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 244 |
| STK665079 | HERALD LOVECRAFT AND TESLA TP | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 243 |
| STL074794 | VAMPBLADE SEASON 3 #1 CVR B CO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 243 |
| STL074733 | BLACK BETTY #3 CVR D YOUNG BAT | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 243 |

16

56216716.1

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL147844 | VAMPBLADE SEASON 4 #11 (#48) C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 243 |
| STL068681 | CONSULTANT #2 (OF 4) (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 242 |
| STK646637 | ITTY BITTY BUNNIES RAINBOW PIX | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 241 |
| STK649233 | CRIMSON SOCIETY #1 MAIN CVR (M | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 241 |
| STL048817 | SPENCER AND LOCKE #4 (OF 4) CV | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 241 |
| STL013763 | OBLIVION #2 CVR D NEWMAR PHOTO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 240 |
| STL019826 | HERO CATS #13 CVR B WILLIAMS | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 240 |
| STL077612 | DANGER DOLL SQUAD GALACTIC GLA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 239 |
| STL043660 | DOLLFACE #5 CVR F TURNER PIN U | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 239 |
| STL122785 | BANJAX #2 CVR B ALVES (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 236 |
| STL062450 | DOLLFACE #11 CVR B MENDOZA TAT | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 235 |
| STL114485 | DANGER DOLL SQUAD PRESENTS AMA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 235 |
| STL037459 | INFINITE SEVEN #2 CVR C MCKAY | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 234 |
| STL122795 | VORACIOUS APPETITE FOR DESTRUC | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 234 |
| STL037581 | AMERIKARATE #1 CVR C ELLIS DEA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 233 |
| STK691596 | ZOMBIE TRAMP ONGOING #18 RISQU | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 232 |
| STL052504 | DANGER DOLL SQUAD #0 CVR A CEL | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 232 |
| STL082608 | BLACK BETTY #5 CVR C GRACE (MR | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 232 |
| STL129367 | GOING TO THE CHAPEL #1 (OF 4) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 232 |
| STL164624 | MIRANDA IN MAELSTROM #2 | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 232 |
| STL135916 | GOING TO THE CHAPEL #3 (OF 4) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 231 |
| STL104961 | ZOMBIE TRAMP ONGOING #56 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 230 |
| STL135920 | AMALGAMA SPACE ZOMBIE #4 CVR B | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 230 |
| STL013771 | SLEIGHER HEAVY METAL SANTA CLA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 230 |
| STL046445 | MEDISIN #2 CVR B BRAME | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 230 |
| STL079867 | ZOMBIE TRAMP ONGOING #47 CVR E | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 229 |
| STL122446 | VAMPBLADE SEASON 3 #12 CVR L M | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 229 |
| STL089038 | VAMPBLADE SEASON 3 #6 CVR E ME | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 229 |
| STL104981 | VAMPBLADE SEASON 3 #11 CVR C S | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 229 |
| STL138717 | KILLSWITCH #3 (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 229 |
| STK682839 | HOLY F*CKED #1 (OF 4) HALLOWEE | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 228 |
| STL019868 | PUPPET MASTER HALLOWEEN 1989 S | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 228 |
| STL092089 | ABERRANT #4 CVR A LEON DIAS (M | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 228 |
| STL011368 | SLEIGHER HEAVY METAL SANTA CLA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 227 |
| STL125837 | AMALGAMA SPACE ZOMBIE #1 CVR F | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 227 |
| STL030430 | VAMPBLADE #12 CVR G COSTUME TH | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 227 |
| STL037457 | INFINITE SEVEN #2 CVR A MESA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 227 |
| STL135908 | VAMPBLADE SEASON 4 #7 CVR D BA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 226 |
| STL013836 | BLOOD AND DUST #1 CVR A WELDEL | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 226 |
| STK691591 | TRANCERS #3 (OF 3) MOVIE POSTE | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 225 |
| STL019847 | ZOMBIE TRAMP HALLOWEEN 2016 SP | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 224 |
| STL117047 | DANGER DOLL SQUAD PRESENTS AMA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 224 |
| STK611328 | NIGHT OF THE 80S UNDEAD #1 (OF | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 224 |
| STK691645 | KINGDOM BUM #1 (OF 4) CIREGIA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 224 |
| STL007489 | BOLTS #1 CVR B WHYNOT (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 224 |
| STL043661 | INFINITE SEVEN #4 CVR A MESA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 224 |
| STL052512 | DANGER DOLL SQUAD #0 CVR E MCK | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 223 |
| STL117046 | DANGER DOLL SQUAD PRESENTS AMA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 223 |
| STL129368 | GOING TO THE CHAPEL #1 (OF 4) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 223 |
| STL026094 | VAMPBLADE #11 CVR B WINSTON YO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 222 |
| STL114596 | SPENCER AND LOCKE 2 #1 CVR C M | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 222 |
| STL205010 | DIGGER #2 (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 222 |
| STL089037 | VAMPBLADE SEASON 3 #6 CVR D AX | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 221 |

17

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL147843 | VAMPBLADE SEASON 4 #11 (#48) C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 221 |
| STL059333 | MISBEGOTTEN RUNAWAY NUN #2 CVR | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 221 |
| STL043649 | MEDISIN #1 CVR C BRAME SURGERY | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 221 |
| STL034294 | VAMPBLADE 98 ONE SHOT CVR B LO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 220 |
| STL037451 | BRIGANDS #5 (OF 5) (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 220 |
| STL079839 | DANGER DOLL SQUAD GALACTIC GLA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 219 |
| STL082606 | BLACK BETTY #5 CVR A STANLEY ( | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 219 |
| STK694033 | VAMPBLADE #1 50 COPY 90S CHEES | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 218 |
| STL062465 | VAMPBLADE SEASON TWO #9 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 218 |
| STL099166 | DOUBLE JUMPERS FULL CIRCLE JER | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 218 |
| STL085882 | ZOMBIE TRAMP ONGOING #50 MENDO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 217 |
| STL099176 | ZOMBIE TRAMP ONGOING #54 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 217 |
| STL122789 | VAMPBLADE SEASON 4 #4 CVR A YO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 217 |
| STL037566 | DOLLFACE ST PATRICKS DAY SP CV | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 216 |
| STL077581 | DOLLFACE #16 CVR C CICCONI PIN | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 216 |
| STL138721 | ZOMBIE TRAMP ONGOING #67 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 215 |
| STL065459 | VAMPBLADE SEASON TWO #10 CVR D | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 215 |
| STL046476 | AMERIKARATE #4 CVR A ROTH (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 215 |
| STL150650 | VAMPBLADE SEASON 4 #12 (#49) C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 214 |
| STK657336 | CRIMSON SOCIETY #4 (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 214 |
| STL119804 | ABERRANT SEASON 2 #5 (OF 5) CV | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 214 |
| STL089040 | ZOMBIE TRAMP ONGOING #51 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 213 |
| STL048811 | DOLLFACE #7 CVR E TURNER PIN U | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 213 |
| STL122778 | COLD BLOOD SAMURAI #5 | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 213 |
| STL074802 | VAMPBLADE SEASON 3 #1 CVR G ME | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 212 |
| STL040070 | DOLLFACE #4 CVR E MCKAY TATTER | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 212 |
| STL071871 | VAMPBLADE SEASON TWO #12 CVR E | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 212 |
| STL059325 | INFINITE SEVEN #8 CVR A MESA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 212 |
| STL119806 | COLD BLOOD SAMURAI #4 | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 211 |
| STL129322 | VORACIOUS APPETITE FOR DESTRUC | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 211 |
| STL150654 | ZOMBIE TRAMP ONGOING #71 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 210 |
| STL164623 | CARMINE #2 CVR B DATTOLI (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 210 |
| STL065457 | VAMPBLADE SEASON TWO #10 CVR B | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 209 |
| STL059319 | DOLLFACE #10 CVR A MENDOZA (MR | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 209 |
| STL064449 | ZOMBIE TRAMP ORIGINS #4 CVR C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 208 |
| STL082628 | RUIN OF THIEVES BRIGANDS #2 CV | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 208 |
| STL030337 | VAMPBLADE #12 CVR F COSTUME TW | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 207 |
| STK685395 | PUPPET MASTER #8 SKETCH VAR (M | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 207 |
| STK688523 | JUST ANOTHER SHEEP #1 (OF 5) F | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 206 |
| STL074731 | BLACK BETTY #3 CVR B DA SACCO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 206 |
| STL077574 | BLACK BETTY #4 CVR B DA SACCO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 206 |
| STL059380 | PUPPET MASTER CURTAIN CALL #1 | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 205 |
| STL122445 | VAMPBLADE SEASON 3 #12 CVR K M | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 205 |
| STK670591 | ZOMBIE TRAMP VS VAMPBLADE #1 Z | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 204 |
| STL034298 | VAMPBLADE 98 ONE SHOT CVR F CA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 204 |
| STL129323 | ZOMBIE TRAMP ONGOING #64 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 204 |
| STL013775 | TOMBOY #8 CVR B WIBOWO (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 204 |
| STL084866 | RUIN OF THIEVES BRIGANDS #3 CV | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 204 |
| STL077605 | ZOMBIE TRAMP ONGOING #46 CVR F | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 203 |
| STL122444 | VAMPBLADE SEASON 3 #12 CVR J M | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 203 |
| STK694009 | PUPPET MASTER #11 SKETCH VAR ( | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 203 |
| STL077582 | DOLLFACE #16 CVR D CICCONI PIN | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 203 |
| STK649239 | EHMM THEORY EVERYTHING AND SMA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 202 |

18

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL082636 | ZOMBIE TRAMP ONGOING #48 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 201 |
| STL119828 | ZOMBIE TRAMP ONGOING #61 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 201 |
| STL138733 | VAMPBLADE SEASON 4 #8 CVR F LA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 201 |
| STL034278 | VORACIOUS FEEDING TIME #3 CVR | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 201 |
| STL046453 | VAMPBLADE SEASON TWO #4 CVR E | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 201 |
| STL059343 | VAMPBLADE SEASON TWO #8 CVR E | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 201 |
| STL062467 | VAMPBLADE SEASON TWO #9 CVR C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 200 |
| STL170280 | CARMINE #3 CVR B GALINDO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 200 |
| STL125788 | VAMPBLADE SEASON 4 #5 CVR C CH | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 199 |
| STL169224 | ZOMBIE TRAMP ONGOING #77 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 199 |
| STL037586 | VAMPBLADE SEASON TWO #1 CVR B | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 198 |
| STL135910 | VAMPBLADE SEASON 4 #7 CVR F ES | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 198 |
| STL135909 | VAMPBLADE SEASON 4 #7 CVR E RO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 198 |
| STL013776 | VAMPBLADE #7 CVR A YOUNG (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 198 |
| STL084948 | DANGER DOLL SQUAD GALACTIC GLA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 198 |
| STL138731 | VAMPBLADE SEASON 4 #8 CVR D CH | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 197 |
| STL089031 | RUIN OF THIEVES BRIGANDS #4 CV | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 197 |
| STL055789 | ZOMBIE TRAMP ONGOING #39 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 195 |
| STL077618 | DANGER DOLL SQUAD GALACTIC GLA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 195 |
| STL096335 | VAMPBLADE SEASON 3 #8 CVR A CO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 195 |
| STL059374 | DANGER DOLL SQUAD #1 CVR E WIN | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 195 |
| STL084861 | HELM #4 | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 195 |
| STL084856 | BLACK BETTY #6 CVR B DANTAS TA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 195 |
| STL052508 | DANGER DOLL SQUAD #0 CVR B CEL | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 194 |
| STL059340 | VAMPBLADE SEASON TWO #8 CVR B | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 194 |
| STL082612 | DANGER DOLL SQUAD GALACTIC GLA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 194 |
| STK694035 | TOMBOY #3 KAMINSKI CVR (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 194 |
| STL055785 | VAMPBLADE SEASON TWO #7 CVR C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 194 |
| STL205008 | BIGFOOT FRANKENSTEIN #3 | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 193 |
| STL065448 | DOLLFACE #12 CVR F CICCONI PIN | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 193 |
| STL026164 | VORACIOUS FEEDING TIME #1 CVR | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 193 |
| STL043675 | VAMPBLADE SEASON TWO #3 CVR E | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 193 |
| STL048810 | DOLLFACE #7 CVR D MACCAGNI PIN | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 193 |
| STL082180 | ABERRANT #1 CVR A HUSZKA (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 193 |
| STL108077 | ABERRANT SEASON 2 #1 (OF 5) CV | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 193 |
| STK654835 | DRY SPELL #4 (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 192 |
| STK694002 | JUST ANOTHER SHEEP #3 (OF 5) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 192 |
| STL062449 | DOLLFACE #11 CVR A MENDOZA (MR | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 191 |
| STL084855 | BLACK BETTY #6 CVR A DANTAS (M | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 191 |
| STL034285 | ZOMBIE TRAMP ONGOING #32 CVR F | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 190 |
| STL034282 | ZOMBIE TRAMP ONGOING #32 CVR C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 190 |
| STL065444 | DOLLFACE #12 CVR B MENDOZA TAT | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 190 |
| STK688518 | AWAKE #2 MAIN CVR | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 190 |
| STL010951 | BOLTS #2 CVR B WHYNOT (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 190 |
| STL062949 | MISBEGOTTEN RUNAWAY NUN #3 CVR | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 190 |
| STL030336 | VAMPBLADE #12 CVR E COSTUME TW | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 189 |
| STL043647 | MEDISIN #1 CVR A BRAME | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 189 |
| STL048814 | MEDISIN #3 CVR A BRAME | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 189 |
| STL084868 | VAMPBLADE SEASON 3 #5 CVR A CO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 188 |
| STL082613 | DANGER DOLL SQUAD GALACTIC GLA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 188 |
| STL055787 | VAMPBLADE SEASON TWO #7 CVR E | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 188 |
| STL030338 | VORACIOUS FEEDING TIME #2 CVR | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 187 |
| STL108160 | VAMPBLADE SEASON 3 #12 CVR D B | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 186 |

19

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL052201 | DOLLFACE #8 CVR D MACCAGNI PIN | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 186 |
| STK644295 | DRY SPELL #2 (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 186 |
| STL026097 | VAMPBLADE #11 CVR E FISCHER (M | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 185 |
| STK691585 | PUPPET MASTER #10 LUMSDEN CVR | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 185 |
| STL048871 | VAMPBLADE SEASON TWO #5 CVR E | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 185 |
| STL062468 | VAMPBLADE SEASON TWO #9 CVR D | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 184 |
| STL208309 | DIGGER #3 (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 184 |
| STL059344 | VAMPBLADE SEASON TWO #8 CVR F | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 183 |
| STL141752 | KILLSWITCH #4 (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 183 |
| STL039277 | VAMPBLADE SEASON TWO #2 CVR F | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 182 |
| STL074736 | CONSULTANT #4 (OF 4) (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 182 |
| STL071857 | DOLLFACE #14 CVR D GRANSAULL P | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 182 |
| STL125781 | BANJAX #3 CVR B ALVES (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 182 |
| STL065453 | PUPPET MASTER CURTAIN CALL #3 | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 181 |
| STK682852 | GRAVEDIGGER #3 (OF 3) (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 181 |
| STL052212 | VAMPBLADE SEASON TWO #6 CVR C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 181 |
| STL122797 | ZOMBIE TRAMP ONGOING #62 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 180 |
| STL082627 | RUIN OF THIEVES BRIGANDS #2 CV | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 180 |
| STL089034 | VAMPBLADE SEASON 3 #6 CVR A CO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 180 |
| STL132249 | ADVENTURE FINDERS EDGE OF EMPI | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 180 |
| STL144704 | ARGUS #1 | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 180 |
| STL129325 | ZOMBIE TRAMP ONGOING #64 CVR C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 179 |
| STL125794 | ZOMBIE TRAMP ONGOING #63 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 179 |
| STL062444 | DANGER DOLL SQUAD #2 CVR B WIN | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 178 |
| STL138720 | VAMPBLADE SEASON 4 #8 CVR B YO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 178 |
| STL059372 | DANGER DOLL SQUAD #1 CVR D MEN | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 177 |
| STL065466 | ZOMBIE TRAMP ONGOING #42 CVR E | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 177 |
| STL065452 | MISBEGOTTEN RUNAWAY NUN #4 CVR | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 177 |
| STL068698 | VAMPBLADE SEASON TWO #11 CVR B | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 177 |
| STL132282 | AMALGAMA SPACE ZOMBIE #3 CVR D | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 177 |
| STL079868 | ZOMBIE TRAMP ONGOING #47 CVR F | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 176 |
| STL129316 | VAMPBLADE SEASON 4 #6 CVR B YO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 176 |
| STL055775 | INFINITE SEVEN #7 CVR A MESA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 176 |
| STL082630 | VAMPBLADE SEASON 3 #4 CVR A CO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 176 |
| STL141761 | ZOMBIE TRAMP ONGOING #68 CVR E | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 175 |
| STL052204 | INFINITE SEVEN #6 CVR A MESA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 175 |
| STL037466 | TOMBOY #12 CVR A WONG (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 174 |
| STL039307 | ZOMBIE TRAMP 2017 EASTER SPECI | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 173 |
| STL077598 | VAMPBLADE SEASON 3 #2 CVR E ME | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 173 |
| STL147842 | VAMPBLADE SEASON 4 #11 (#48) C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 173 |
| STL129319 | VAMPBLADE SEASON 4 #6 CVR E AM | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 172 |
| STL208312 | HATH NO FURY #4 | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 172 |
| STL071877 | ZOMBIE TRAMP ONGOING #44 CVR E | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 171 |
| STK679720 | PUPPET MASTER #6 SIX SHOOTER V | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 171 |
| STL059326 | INFINITE SEVEN #8 CVR B MESA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 171 |
| STL150649 | VAMPBLADE SEASON 4 #12 (#49) C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 170 |
| STL013772 | SUPER HUMAN RESOURCES #3 | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 170 |
| STL043664 | INFINITE SEVEN #4 CVR D MESA W | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 170 |
| STL052214 | VAMPBLADE SEASON TWO #6 CVR E | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 170 |
| STL055783 | VAMPBLADE SEASON TWO #7 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 170 |
| STL065445 | DOLLFACE #12 CVR C GRANSAULL P | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 170 |
| STL079857 | VAMPBLADE SEASON 3 #3 CVR A CO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 170 |
| STL092107 | GUNCATS #2 (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 170 |

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STK679718 | PUPPET MASTER #6 SIX SHOOTER P | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 169 |
| STL114489 | DANGER DOLL SQUAD PRESENTS AMA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 169 |
| STL122793 | VAMPBLADE SEASON 4 #4 CVR E BR | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 169 |
| STL040072 | DOLLFACE #4 CVR G PIN UP TATTE | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 168 |
| STL089057 | HELM #5 | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 168 |
| STL071869 | VAMPBLADE SEASON TWO #12 CVR C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 167 |
| STL084864 | RUIN OF THIEVES BRIGANDS #3 CV | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 167 |
| STL114492 | NULL FAERIES #4 CVR B SUHNG (M | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 167 |
| STL125780 | BANJAX #3 CVR A ALVES (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 167 |
| STL030341 | ZOMBIE TRAMP ONGOING #31 CVR B | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 166 |
| STL077571 | BABY BADASS #3 CVR B PIRES (MR | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 166 |
| STL065461 | VAMPBLADE SEASON TWO #10 CVR F | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 166 |
| STL156302 | VAMPBLADE #50 (OF 50) CVR H WI | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 166 |
| STL089020 | ABERRANT #3 CVR B LEON DIAS (M | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 166 |
| STL150651 | VAMPBLADE SEASON 4 #12 (#49) C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 164 |
| STL046443 | DOLLFACE #6 CVR F TROM TATTERE | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 164 |
| STL052206 | INFINITE SEVEN #6 CVR C GREATH | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 164 |
| STL052200 | DOLLFACE #8 CVR C MACCAGNI PIN | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 164 |
| STL211508 | NEW MEN #1 (OF 4) CVR A AKANDE | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 164 |
| STL211500 | DIGGER #4 (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 164 |
| STL111153 | DANGER DOLL SQUAD PRESENTS AMA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 163 |
| STL082610 | BLACK BETTY #5 CVR E WINSTON Y | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 163 |
| STL117048 | NULL FAERIES #5 CVR A CICCONI | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 163 |
| STL046439 | DOLLFACE #6 CVR B MENDOZA TATT | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 162 |
| STL077595 | VAMPBLADE SEASON 3 #2 CVR B CO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 162 |
| STK679736 | ITTY BITTY BUNNIES BONG GENIE | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 162 |
| STL059341 | VAMPBLADE SEASON TWO #8 CVR C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 162 |
| STL077606 | GINGERDEAD MAN MEETS EVIL BONG | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 162 |
| STL132260 | ZOMBIE TRAMP ONGOING #61 CVR C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 161 |
| STL043673 | VAMPBLADE SEASON TWO #3 CVR C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 161 |
| STL079855 | SUBSPECIES #3 CVR A LOGAN (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 160 |
| STL122790 | VAMPBLADE SEASON 4 #4 CVR B YO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 160 |
| STL117040 | ABERRANT SEASON 2 #4 (OF 5) CV | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 160 |
| STL129317 | VAMPBLADE SEASON 4 #6 CVR C MA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 159 |
| STL141758 | ZOMBIE TRAMP ONGOING #68 CVR B | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 158 |
| STL144692 | VAMPBLADE SEASON 4 #10 (#47) C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 158 |
| STK665175 | HOLY F*CK #4 SATAN VAR (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 158 |
| STL039265 | INFINITE SEVEN #3 CVR C GREATH | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 158 |
| STL048791 | INFINITE SEVEN #5 CVR C DWONCH | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 158 |
| STL055776 | INFINITE SEVEN #7 CVR B MESA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 158 |
| STL007488 | BOLTS #1 CVR A WHYNOT (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 157 |
| STL089027 | BLACK BETTY #7 CVR E STANLEY ( | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 157 |
| STL043663 | INFINITE SEVEN #4 CVR C ENEAS | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 156 |
| STL164622 | CARMINE #2 CVR A SARRASECA (MR | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 156 |
| STL026166 | ZOMBIE TRAMP NEW YEARS EVE 201 | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 155 |
| STL039282 | ZOMBIE TRAMP ONGOING #34 CVR C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 155 |
| STL129309 | AMALGAMA SPACE ZOMBIE #2 CVR F | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 155 |
| STL084860 | BLACK BETTY #6 CVR F TONY FLEE | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 155 |
| STL065447 | DOLLFACE #12 CVR E CICCONI PIN | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 155 |
| STL129321 | VORACIOUS APPETITE FOR DESTRUC | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 155 |
| STL040067 | DOLLFACE #4 CVR B MENDOZA TATT | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 154 |
| STL092090 | ABERRANT #4 CVR B LEON DIAS (M | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 154 |
| STL117049 | NULL FAERIES #5 CVR B SUHNG (M | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 154 |

21

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STK698847 | ZOMBIE TRAMP ONGOING #21 CVR D | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 153 |
| STL084869 | VAMPBLADE SEASON 3 #5 CVR B CO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 153 |
| STL104983 | VAMPBLADE SEASON 3 #11 CVR E M | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 153 |
| STL141765 | VAMPBLADE SEASON 4 #9 (#46) CV | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 153 |
| STL156270 | VAMPBLADE #50 (OF 50) CVR C WI | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 153 |
| STL068705 | ZOMBIE TRAMP ONGOING #43 CVR C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 152 |
| STL104982 | VAMPBLADE SEASON 3 #11 CVR D S | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 152 |
| STL037580 | AMERIKARATE #1 CVR B MASSA KIC | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 152 |
| STL039256 | AMERIKARATE #2 CVR B MASSA KAR | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 152 |
| STL059370 | DANGER DOLL SQUAD #1 CVR B CEL | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 151 |
| STL068683 | DOLLFACE #13 CVR B MENDOZA TAT | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 151 |
| STL084857 | BLACK BETTY #6 CVR C ADAMS (MR | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 151 |
| STL055788 | VAMPBLADE SEASON TWO #7 CVR F | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 150 |
| STL114622 | VAMPLETS UNDEAD PET SOCIETY #1 | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 150 |
| STL092115 | VAMPBLADE SEASON 3 #7 CVR E ME | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 149 |
| STL068701 | VAMPBLADE SEASON TWO #11 CVR E | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 149 |
| STL062439 | AMERIKARATE #8 CVR A ROTH (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 149 |
| STK657321 | HOLY F*CK #1 MAIN CVR (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 149 |
| STL065463 | ZOMBIE TRAMP ONGOING #42 CVR B | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 148 |
| STL108165 | ZOMBIE TRAMP ONGOING #57 CVR C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 148 |
| STL048815 | MEDISIN #3 CVR B BRAME | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 148 |
| STL055773 | DOLLFACE #9 CVR E CELOR PIN UP | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 148 |
| STL089028 | BLACK BETTY #7 CVR F STANLEY T | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 148 |
| STL156268 | VAMPBLADE #50 (OF 50) CVR A MA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 148 |
| STL125789 | VAMPBLADE SEASON 4 #5 CVR D CH | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 147 |
| STL082611 | BLACK BETTY #5 CVR F WINSTON Y | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 147 |
| STL104251 | ATHENA VOLTAIRE TERROR ORIENT | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 146 |
| STL048875 | VAMPBLADE SEASON TWO #5 CVR F | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 146 |
| STK679719 | PUPPET MASTER #6 SIX SHOOTER S | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 146 |
| STL071962 | BABY BADASS #1 CVR B MENDOZA ( | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 146 |
| STL046448 | SPENCER AND LOCKE #3 (OF 4) CV | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 146 |
| STL138732 | VAMPBLADE SEASON 4 #8 CVR E LA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 146 |
| STK654829 | ZOMBIE TRAMP ONGOING #5 MAIN C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 145 |
| STL092112 | VAMPBLADE SEASON 3 #7 CVR B CO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 145 |
| STK682858 | PUPPET MASTER #7 DECAPITRON SK | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 145 |
| STL077614 | DANGER DOLL SQUAD GALACTIC GLA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 145 |
| STL111147 | ABERRANT SEASON 2 #2 (OF 5) CV | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 145 |
| STL111154 | DANGER DOLL SQUAD PRESENTS AMA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 145 |
| STL147845 | VAMPBLADE SEASON 4 #11 (#48) C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 144 |
| STL030334 | VAMPBLADE #12 CVR C COSTUME ON | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 144 |
| STL048790 | INFINITE SEVEN #5 CVR B MESA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 144 |
| STL082634 | VAMPBLADE SEASON 3 #4 CVR E ME | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 143 |
| STL084949 | DANGER DOLL SQUAD GALACTIC GLA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 143 |
| STL102393 | VAMPBLADE SEASON 3 #10 CVR C B | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 143 |
| STL017107 | OBLIVION #3 CVR C NORTON (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 143 |
| STL052205 | INFINITE SEVEN #6 CVR B MESA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 143 |
| STL138734 | ZOMBIE TRAMP ONGOING #67 CVR C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 142 |
| STL119823 | VAMPBLADE SEASON 4 #3 CVR D CO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 142 |
| STK623417 | EHMM THEORY #4 (OF 4) (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 142 |
| STL074734 | BLACK BETTY #3 CVR E TROM (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 142 |
| STL065464 | ZOMBIE TRAMP ONGOING #42 CVR C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 141 |
| STL074741 | DOLLFACE #15 CVR E MENDOZA REA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 141 |
| STL108159 | VAMPBLADE SEASON 3 #12 CVR C B | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 141 |

22

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL030463 | COUGAR AND CUB #1 CVR A MASSA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 141 |
| STL059327 | INFINITE SEVEN #8 CVR C CALERO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 141 |
| STL082625 | HELM #3 | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 141 |
| STL119821 | VAMPBLADE SEASON 4 #3 CVR B YO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 140 |
| STL007486 | ZOE DARE VS DISASTEROID #1 CVR | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 140 |
| STL062455 | MEDISIN #6 | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 140 |
| STL092111 | VAMPBLADE SEASON 3 #7 CVR A CO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 140 |
| STL125792 | VORACIOUS APPETITE FOR DESTRUC | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 140 |
| STL062477 | AMERIKARATE #8 CVR E APRIL ONE | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 139 |
| STL119805 | ABERRANT SEASON 2 #5 (OF 5) CV | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 139 |
| STL039305 | ZOMBIE TRAMP 2017 EASTER SPECI | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 138 |
| STL082616 | DANGER DOLL SQUAD GALACTIC GLA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 138 |
| STL117056 | VAMPBLADE SEASON 4 #2 CVR A BR | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 138 |
| STK685687 | TRANCERS #1 (OF 3) PHOTO VAR ( | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 138 |
| STL019714 | SLEIGHER HEAVY METAL SANTA CLA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 138 |
| STL048850 | SPENCER AND LOCKE #4 (OF 4) CV | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 138 |
| STL119822 | VAMPBLADE SEASON 4 #3 CVR C CO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 138 |
| STL077575 | BLACK BETTY #4 CVR C MACCAGNI | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 137 |
| STL191168 | ZOMBIE TRAMP ONGOING #83 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 136 |
| STL062466 | VAMPBLADE SEASON TWO #9 CVR B | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 136 |
| STL002032 | VORACIOUS #3 (OF 5) CVR B HAPP | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 136 |
| STL079888 | RUIN OF THIEVES BRIGANDS #1 CV | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 136 |
| STL129318 | VAMPBLADE SEASON 4 #6 CVR D MA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 135 |
| STL135906 | VAMPBLADE SEASON 4 #7 CVR B YO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 135 |
| STK694037 | ITTY BITTY BUNNIES POP TARTS O | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 135 |
| STL119827 | VORACIOUS APPETITE FOR DESTRUC | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 135 |
| STL048823 | ZOMBIE TRAMP ONGOING #37 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 134 |
| STK670594 | ZOMBIE TRAMP ONGOING #11 MAIN | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 134 |
| STK679721 | VAMPLETS NIGHTMARE NURSERY #6 | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 134 |
| STL059328 | MEDISIN #5 CVR A BRAME | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 134 |
| STL138736 | ZOMBIE TRAMP ONGOING #67 CVR E | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 133 |
| STL079856 | SUBSPECIES #3 CVR B WILLIAMS ( | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 133 |
| STK696816 | TOMBOY #4 (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 133 |
| STL065458 | VAMPBLADE SEASON TWO #10 CVR C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 133 |
| STL084859 | BLACK BETTY #6 CVR E TONY FLEE | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 133 |
| STL104993 | ZOMBIE TRAMP ONGOING #56 MENDO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 132 |
| STL037472 | ZOMBIE TRAMP ONGOING #33 CVR C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 132 |
| STL096337 | VAMPBLADE SEASON 3 #8 CVR C MA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 132 |
| STL043662 | INFINITE SEVEN #4 CVR B MESA M | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 132 |
| STL089019 | ABERRANT #3 CVR A LEON DIAS (M | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 132 |
| STL102395 | VAMPBLADE SEASON 3 #10 CVR E M | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 132 |
| STL043676 | VAMPBLADE SEASON TWO #3 CVR F | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 131 |
| STL065460 | VAMPBLADE SEASON TWO #10 CVR E | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 131 |
| STL048789 | INFINITE SEVEN #5 CVR A MESA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 131 |
| STL062451 | DOLLFACE #11 CVR C GARCIA PIN | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 131 |
| STL108158 | VAMPBLADE SEASON 3 #12 CVR B Y | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 130 |
| STL043659 | DOLLFACE #5 CVR E TURNER PIN U | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 130 |
| STL079861 | VAMPBLADE SEASON 3 #3 CVR E ME | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 129 |
| STL055777 | INFINITE SEVEN #7 CVR C HERMAN | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 129 |
| STL114491 | NULL FAERIES #4 CVR A CICCONI | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 129 |
| STK688520 | PRINCELESS RAVEN PIRATE PRINCE | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 128 |
| STL077601 | ZOMBIE TRAMP ONGOING #46 CVR B | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 128 |
| STL159156 | ZOMBIE TRAMP ONGOING #73 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 128 |

23

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL129307 | AMALGAMA SPACE ZOMBIE #2 CVR D | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 128 |
| STL102392 | VAMPBLADE SEASON 3 #10 CVR B C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 128 |
| STK646642 | SOUTHERN DOG #1 ROSSMO CVR (MR | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 128 |
| STL055768 | AMERIKARATE #6 CVR D APRIL ONE | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 128 |
| STL074730 | BLACK BETTY #3 CVR A DA SACCO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 128 |
| STK685397 | PUPPET MASTER #8 LUMSDEN VAR ( | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 127 |
| STL108162 | VAMPBLADE SEASON 3 #12 CVR F M | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 127 |
| STL026095 | VAMPBLADE #11 CVR C MENDOZA (M | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 127 |
| STL132254 | GOING TO THE CHAPEL #2 (OF 4) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 127 |
| STL135907 | VAMPBLADE SEASON 4 #7 CVR C BA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 127 |
| STL052221 | ZOMBIE TRAMP ONGOING #38 CVR F | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 126 |
| STL030340 | ZOMBIE TRAMP ONGOING #31 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 126 |
| STL108087 | DANGER DOLL SQUAD PRESENTS AMA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 126 |
| STL132253 | AMALGAMA SPACE ZOMBIE #3 CVR E | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 126 |
| STL132283 | AMALGAMA SPACE ZOMBIE #3 CVR F | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 125 |
| STL055756 | MEDISIN #4 CVR B BRAME | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 125 |
| STL059318 | AMERIKARATE #7 CVR D APRIL ONE | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 125 |
| STL082632 | VAMPBLADE SEASON 3 #4 CVR C WI | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 125 |
| STL065479 | MISBEGOTTEN RUNAWAY NUN #4 CVR | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 124 |
| STL108083 | DANGER DOLL SQUAD PRESENTS AMA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 124 |
| STL138713 | ADVENTURE FINDERS EDGE OF EMPI | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 124 |
| STL059383 | PUPPET MASTER CURTAIN CALL #1 | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 123 |
| STL092113 | VAMPBLADE SEASON 3 #7 CVR C OJ | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 122 |
| STK620713 | FINAL PLAGUE #3 (OF 5) (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 121 |
| STK694028 | VAMPBLADE #1 5 COPY GOO INCV ( | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 121 |
| STL017109 | OBLIVION #3 CVR E MANGUM (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 121 |
| STL046455 | ZOMBIE TRAMP ONGOING #36 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 120 |
| STL065455 | PUPPET MASTER CURTAIN CALL #3 | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 120 |
| STL059384 | PUPPET MASTER CURTAIN CALL #1 | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 120 |
| STL030333 | VAMPBLADE #12 CVR B WINSTON YO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 120 |
| STL055766 | AMERIKARATE #6 CVR B MASSA MAC | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 120 |
| STL071853 | CONSULTANT #3 (OF 4) (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 120 |
| STL005235 | VAMPBLADE TP VOL 01 (MR) | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 119 |
| STL141756 | VAMPBLADE SEASON 4 #9 (#46) CV | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 119 |
| STL096339 | VAMPBLADE SEASON 3 #8 CVR E ME | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 118 |
| STL055755 | MEDISIN #4 CVR A BRAME | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 118 |
| STL084870 | VAMPBLADE SEASON 3 #5 CVR C KI | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 118 |
| STL052222 | ZOMBIE TRAMP ORIGINS #2 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 117 |
| STL062470 | VAMPBLADE SEASON TWO #9 CVR F | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 117 |
| STK691646 | BIGFOOT SWORD OF THE EARTHMAN | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 117 |
| STL135924 | AMALGAMA SPACE ZOMBIE #4 CVR F | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 117 |
| STL007492 | GHOUL SCOUTS NIGHT OF THE UNLI | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 117 |
| STL071873 | ZOMBIE TRAMP ONGOING #44 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 116 |
| STL048821 | VAMPBLADE SEASON TWO #5 CVR C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 116 |
| STL052203 | DOLLFACE #8 CVR F MCKAY PIN UP | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 116 |
| STL037591 | VAMPBLADE SEASON TWO #1 CVR E | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 116 |
| STL144705 | VAMPBLADE SEASON 4 #10 (#47) C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 116 |
| STK694014 | ZOMBIE TRAMP ONGOING #19 RISQU | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 115 |
| STK679711 | GRAVEDIGGER #2 (OF 3) (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 115 |
| STL111161 | ZOMBIE TRAMP ONGOING #58 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 114 |
| STL077602 | ZOMBIE TRAMP ONGOING #46 CVR C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 113 |
| STL079864 | ZOMBIE TRAMP ONGOING #47 CVR B | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 113 |
| STL119825 | VAMPBLADE SEASON 4 #3 CVR F BR | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 113 |

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL062469 | VAMPBLADE SEASON TWO #9 CVR E | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 113 |
| STL138730 | VAMPBLADE SEASON 4 #8 CVR C CH | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 113 |
| STL055772 | DOLLFACE #9 CVR D TURNER PIN U | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 112 |
| STL089035 | VAMPBLADE SEASON 3 #6 CVR B CO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 112 |
| STK691581 | JUST ANOTHER SHEEP #2 (OF 5) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 112 |
| STL059323 | DOLLFACE #10 CVR E VON BRAUN P | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 112 |
| STL173228 | MIRANDA IN MAELSTROM #5 | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 112 |
| STL129324 | ZOMBIE TRAMP ONGOING #64 CVR B | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 111 |
| STL132250 | AMALGAMA SPACE ZOMBIE #3 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 111 |
| STL007459 | PUPPET MASTER #16 CVR B MANGUM | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 111 |
| STL079890 | RUIN OF THIEVES BRIGANDS #1 CV | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 111 |
| STL089036 | VAMPBLADE SEASON 3 #6 CVR C AX | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 111 |
| STL108085 | DANGER DOLL SQUAD PRESENTS AMA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 111 |
| STL135901 | ZOMBIE TRAMP ONGOING #66 CVR C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 110 |
| STL037593 | VAMPBLADE SEASON TWO #1 CVR F | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 110 |
| STL059342 | VAMPBLADE SEASON TWO #8 CVR D | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 110 |
| STL205009 | CITIZEN #4 | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 110 |
| STL023338 | BRIGANDS #1 (OF 5) CVR B RADHA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 109 |
| STK694007 | PUPPET MASTER #11 LUMSDEN CVR | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 109 |
| STL043684 | AMERIKARATE #3 CVR D APRIL ONE | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 109 |
| STL048819 | VAMPBLADE SEASON TWO #5 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 109 |
| STL135921 | AMALGAMA SPACE ZOMBIE #4 CVR C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 109 |
| STL059322 | DOLLFACE #10 CVR D STANLEY PIN | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 108 |
| STK657317 | HERO CATS #3 | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 108 |
| STL114602 | VAMPBLADE SEASON 4 #1 CVR E GA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 108 |
| STL176138 | MIRANDA IN MAELSTROM #6 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 108 |
| STL055765 | AMERIKARATE #6 CVR A ROTH (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 107 |
| STL068899 | BLACK BETTY #1 CVR A DA SACCO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 107 |
| STL119830 | ZOMBIE TRAMP ONGOING #61 CVR C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 106 |
| STL079852 | GINGERDEAD MAN MEETS EVIL BONG | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 106 |
| STL048812 | DOLLFACE #7 CVR F TURNER PIN U | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 106 |
| STL077615 | DANGER DOLL SQUAD GALACTIC GLA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 106 |
| STL079843 | DANGER DOLL SQUAD GALACTIC GLA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 106 |
| STL074740 | DOLLFACE #15 CVR D FEDERHENN P | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 106 |
| STL023348 | BLOOD AND DUST TP VOL 01 LIFE | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 106 |
| STL147873 | SWEET HEART #1 CVR B DIBARI (M | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 106 |
| STL052213 | VAMPBLADE SEASON TWO #6 CVR D | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 105 |
| STL052180 | AMERIKARATE #5 CVR C PETRIE AC | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 105 |
| STL082631 | VAMPBLADE SEASON 3 #4 CVR B CO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 104 |
| STL068685 | DOLLFACE #13 CVR D GRANSAULL P | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 104 |
| STL048808 | DOLLFACE #7 CVR B MENDOZA TATT | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 104 |
| STL114488 | DANGER DOLL SQUAD PRESENTS AMA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 103 |
| STL077577 | BLACK BETTY #4 CVR E CICCONI ( | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 103 |
| STL096404 | PRINCELESS FIND YOURSELF #1 CV | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 103 |
| STL059315 | AMERIKARATE #7 CVR A ROTH (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 102 |
| STL114487 | DANGER DOLL SQUAD PRESENTS AMA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 102 |
| STL046458 | ZOMBIE TRAMP ONGOING #36 CVR D | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 101 |
| STK654846 | CRIMSON SOCIETY #3 (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 101 |
| STL026165 | VORACIOUS FEEDING TIME #1 CVR | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 100 |
| STL114599 | VAMPBLADE SEASON 4 #1 CVR B BR | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 100 |
| STL074795 | VAMPBLADE SEASON 3 #1 CVR C SE | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 100 |
| STL071851 | BLACK BETTY #2 CVR E GRANSAULL | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 100 |
| STL111158 | NULL FAERIES #3 CVR A CICCONI | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 100 |

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL114597 | VAMPBLADE SEASON 4 #1 CVR A BR | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 100 |
| STL117039 | ABERRANT SEASON 2 #4 (OF 5) CV | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 100 |
| STL059347 | ZOMBIE TRAMP ONGOING #40 CVR C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 99 |
| STL071870 | VAMPBLADE SEASON TWO #12 CVR D | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 99 |
| STL117061 | VAMPBLADE SEASON 4 #2 CVR F MA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 99 |
| STL074809 | SUBSPECIES #1 CVR B PHOTO (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 99 |
| STL164627 | ZOMBIE TRAMP ONGOING #75 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 98 |
| STL084944 | DANGER DOLL SQUAD GALACTIC GLA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 98 |
| STL079859 | VAMPBLADE SEASON 3 #3 CVR C SA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 97 |
| STL122443 | VAMPBLADE SEASON 3 #12 CVR I M | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 96 |
| STL052179 | AMERIKARATE #5 CVR B MASSA MOV | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 96 |
| STL104980 | VAMPBLADE SEASON 3 #11 CVR B Y | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 95 |
| STL135923 | AMALGAMA SPACE ZOMBIE #4 CVR E | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 95 |
| STL059320 | DOLLFACE #10 CVR B MENDOZA TAT | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 94 |
| STL039285 | ZOMBIE TRAMP ONGOING #34 CVR F | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 93 |
| STL184576 | ZOMBIE TRAMP ONGOING #82 CVR E | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 93 |
| STL077586 | GINGERDEAD MAN MEETS EVIL BONG | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 93 |
| STL039267 | INFINITE SEVEN #3 CVR E WASHIN | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 93 |
| STL089025 | BLACK BETTY #7 CVR C ULAND (MR | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 93 |
| STL052219 | ZOMBIE TRAMP ONGOING #38 CVR D | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 89 |
| STL071963 | BABY BADASS #1 CVR C MENDOZA R | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 89 |
| STL147846 | VAMPBLADE SEASON 4 #11 (#48) C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 89 |
| STL059329 | MEDISIN #5 CVR B BRAME | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 89 |
| STL026098 | VAMPBLADE #11 CVR F FISCHER RI | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 88 |
| STL017108 | OBLIVION #3 CVR D PHOTO (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 88 |
| STL108167 | ZOMBIE TRAMP ONGOING #57 CVR E | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 87 |
| STL135922 | AMALGAMA SPACE ZOMBIE #4 CVR D | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 87 |
| STL043648 | MEDISIN #1 CVR B BRAME ROCKWEL | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 87 |
| STL062462 | PUPPET MASTER CURTAIN CALL #2 | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 86 |
| STL114605 | VAMPBLADE SEASON 4 #1 CVR F GA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 86 |
| STL132259 | ZOMBIE TRAMP ONGOING #65 CVR B | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 85 |
| STL017106 | OBLIVION #3 CVR B MORANELLI SK | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 85 |
| STL043677 | ZOMBIE TRAMP ONGOING #35 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 84 |
| STL159164 | AMALGAMA SPACE ZOMBIE MOST WAN | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 84 |
| STK641132 | SCUM O/T EARTH #1 MAIN CVR (MR | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 84 |
| STL062441 | AMERIKARATE #8 CVR C MCKAY MOV | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 84 |
| STL117044 | DANGER DOLL SQUAD PRESENTS AMA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 84 |
| STK670403 | ADVENTURES OF AERO GIRL #1 (OF | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 83 |
| STL034257 | CIRCLE #3 CVR B MURDOCH (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 83 |
| STL039259 | CIRCLE #5 CVR B WORM (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 83 |
| STL043654 | AMERIKARATE #3 CVR C PERILLO 1 | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 83 |
| STL077613 | DANGER DOLL SQUAD GALACTIC GLA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 83 |
| STL135903 | ZOMBIE TRAMP ONGOING #66 CVR E | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 82 |
| STL039284 | ZOMBIE TRAMP ONGOING #34 CVR E | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 82 |
| STL117059 | VAMPBLADE SEASON 4 #2 CVR D MA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 82 |
| STL071847 | BLACK BETTY #2 CVR A DA SACCO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 82 |
| STL017121 | ZOMBIE TRAMP ONGOING #27 CVR B | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 81 |
| STL089039 | VAMPBLADE SEASON 3 #6 CVR F ME | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 81 |
| STL005071 | ZOMBIE TRAMP ONGOING #23 CVR B | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 80 |
| STL043652 | AMERIKARATE #3 CVR A ROTH (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 80 |
| STL037583 | AMERIKARATE #1 CVR E APRIL ONE | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 80 |
| STL065467 | ZOMBIE TRAMP ONGOING #42 CVR F | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 79 |
| STL114600 | VAMPBLADE SEASON 4 #1 CVR C DE | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 79 |

26

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL169225 | ZOMBIE TRAMP ONGOING #77 CVR B | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 78 |
| STK685415 | PRINCELESS TP VOL 04 BE YOURSE | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 77 |
| STL079865 | ZOMBIE TRAMP ONGOING #47 CVR C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 77 |
| STL010961 | SUPER HUMAN RESOURCES #2 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 77 |
| STL052218 | ZOMBIE TRAMP ONGOING #38 CVR C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 76 |
| STL039311 | SPENCER AND LOCKE #1 (OF 4) CV | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 76 |
| STL144732 | ZOMBIE TRAMP ONGOING #69 CVR E | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 75 |
| STL062473 | ZOMBIE TRAMP ONGOING #41 CVR C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 75 |
| STL079841 | DANGER DOLL SQUAD GALACTIC GLA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 75 |
| STL052220 | ZOMBIE TRAMP ONGOING #38 CVR E | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 74 |
| STL077597 | VAMPBLADE SEASON 3 #2 CVR D MC | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 74 |
| STL026089 | PUPPET MASTER #20 CVR B CARRIL | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 74 |
| STL026091 | PUPPET MASTER #20 CVR D LUMSDE | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 74 |
| STL034302 | INFINITE SEVEN #1 CVR B MOVIE | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 74 |
| STL059316 | AMERIKARATE #7 CVR B MCKAY MOV | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 73 |
| STL111156 | DANGER DOLL SQUAD PRESENTS AMA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 72 |
| STL122784 | BANJAX #2 CVR A ALVES (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 72 |
| STL055796 | ZOMBIE TRAMP ORIGINS #3 CVR B | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 71 |
| STK646630 | SCUM O/T EARTH #2 (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 70 |
| STL034277 | TOMBOY #11 CVR B ARAYA (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 70 |
| STL084852 | ABERRANT #2 CVR A LEON DIAS (M | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 70 |
| STL062475 | ZOMBIE TRAMP ONGOING #41 CVR E | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 69 |
| STL077616 | DANGER DOLL SQUAD GALACTIC GLA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 69 |
| STL108176 | ZOMBIE TRAMP ONGOING #57 CVR I | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 68 |
| STK660087 | HERALD LOVECRAFT AND TESLA #2 | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 68 |
| STL062440 | AMERIKARATE #8 CVR B WHALEN RU | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 68 |
| STK695220 | CYRUS PERKINS AND THE HAUNTED | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 67 |
| STL062442 | AMERIKARATE #8 CVR D PERILLO W | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 67 |
| STL166944 | ZOMBIE TRAMP ONGOING #76 CVR B | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 66 |
| STL089042 | ZOMBIE TRAMP ONGOING #51 CVR B | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 66 |
| STL034279 | VORACIOUS FEEDING TIME #3 CVR | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 66 |
| STL059317 | AMERIKARATE #7 CVR C WHALEN RO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 66 |
| STL019844 | ZOMBIE TRAMP HALLOWEEN 2016 SP | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 65 |
| STK649235 | CRIMSON SOCIETY #1 LOGAN VAR ( | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 65 |
| STL046478 | AMERIKARATE #4 CVR C PERILLO S | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 65 |
| STL046454 | VAMPBLADE SEASON TWO #4 CVR F | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 64 |
| STL156300 | VAMPBLADE #50 (OF 50) CVR G WI | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 64 |
| STK698845 | ZOMBIE TRAMP ONGOING #21 CVR B | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 63 |
| STL150655 | ZOMBIE TRAMP ONGOING #71 CVR B | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 63 |
| STK682857 | PUPPET MASTER #7 DECAPITRON PH | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 63 |
| STL046457 | ZOMBIE TRAMP ONGOING #36 CVR C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 62 |
| STL129311 | BANJAX #4 CVR B ALVES (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 62 |
| STL046477 | AMERIKARATE #4 CVR B MASSA KAR | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 61 |
| STK667706 | ZOMBIE TRAMP ONGOING #10 MENDO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 60 |
| STL132287 | ZOMBIE TRAMP ONGOING #65 CVR F | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 60 |
| STL055770 | DOLLFACE #9 CVR B MENDOZA TATT | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 60 |
| STL017093 | HERALD LOVECRAFT AND TESLA #7 | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 60 |
| STL122799 | ZOMBIE TRAMP ONGOING #62 CVR C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 59 |
| STL043653 | AMERIKARATE #3 CVR B MASSA BLO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 59 |
| STL048825 | ZOMBIE TRAMP ONGOING #37 CVR C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 58 |
| STL159165 | AMALGAMA SPACE ZOMBIE MOST WAN | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 58 |
| STL082607 | BLACK BETTY #5 CVR B STANLEY T | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 58 |
| STL084853 | ABERRANT #2 CVR B LEON DIAS (M | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 58 |

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL159160 | ZOMBIE TRAMP ONGOING #73 CVR E | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 57 |
| STL034264 | DOLLFACE #2 CVR D MM TATTERED | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 57 |
| STL114490 | DANGER DOLL SQUAD PRESENTS AMA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 54 |
| STL104974 | NULL FAERIES #1 CVR B CICCONI | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 54 |
| STL077576 | BLACK BETTY #4 CVR D MACCAGNI | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 53 |
| STL104965 | ZOMBIE TRAMP ONGOING #56 CVR E | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 52 |
| STL039312 | SPENCER AND LOCKE #1 (OF 4) CV | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 52 |
| STL111152 | DANGER DOLL SQUAD PRESENTS AMA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 52 |
| STK676839 | GRAVEDIGGER #1 (OF 3) CARRASCO | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 51 |
| STK688522 | JUST ANOTHER SHEEP #1 (OF 5) M | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 50 |
| STL144707 | VAMPBLADE SEASON 4 #10 (#47) C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 49 |
| STL111148 | ABERRANT SEASON 2 #2 (OF 5) CV | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 49 |
| STL013791 | OBLIVION #2 CVR F MANGUM (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 49 |
| STL089141 | DOUBLE JUMPERS FULL CIRCLE JER | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 48 |
| STL147852 | ZOMBIE TRAMP ONGOING #70 CVR E | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 47 |
| STL077587 | JUPITER JET #5 CVR A MATSUYA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 47 |
| STK638346 | DRY SPELL #1 (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 46 |
| STL030339 | VORACIOUS FEEDING TIME #2 CVR | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 46 |
| STK679733 | F1RST HERO FIGHT FOR YOUR LIFE | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 43 |
| STL026169 | ZOMBIE TRAMP NEW YEARS EVE 201 | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 42 |
| STL099180 | ZOMBIE TRAMP ONGOING #54 CVR E | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 40 |
| STL111157 | DANGER DOLL SQUAD PRESENTS AMA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 40 |
| STK646643 | SOUTHERN DOG #1 CHEGGOUR VAR ( | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 40 |
| STL037469 | VORACIOUS FEEDING TIME #4 CVR | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 38 |
| STL114595 | SPENCER AND LOCKE 2 #1 CVR B H | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 38 |
| STL176134 | ZOMBIE TRAMP ONGOING #79 CVR C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 37 |
| STL029013 | LCSD 2016 DOLLFACE #1 | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 35 |
| STK654837 | F1RST HERO #4 (OF 4) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 34 |
| STL034280 | ZOMBIE TRAMP ONGOING #32 CVR A | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 33 |
| STL026172 | ZOMBIE TRAMP NEW YEARS EVE 201 | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 32 |
| STL023354 | PUPPET MASTER #19 CVR D MANGUM | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 32 |
| STL181756 | ZOMBIE TRAMP ONGOING #81 CVR B | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 31 |
| STL184574 | ZOMBIE TRAMP ONGOING #82 CVR C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 30 |
| STL055791 | ZOMBIE TRAMP ONGOING #39 CVR C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 28 |
| STK657329 | ZOMBIE TRAMP ONGOING #6 (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 27 |
| STL052226 | ZOMBIE TRAMP ORIGINS #2 CVR E | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 27 |
| STL117083 | SEAFOAM FRIEND FOR MADISON #1 | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 27 |
| STL048921 | ZOMBIE TRAMP ORIGINS #1 CVR D | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 26 |
| STK649922 | SOFT SPOTS VALUE PACK (C: 0-1- | 1733 | ACTION LAB ENTERTAINMENT | 10 | TOYS & MODELS | 26 |
| STK667704 | ZOMBIE TRAMP ONGOING #10 MAIN | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 25 |
| STL150658 | ZOMBIE TRAMP ONGOING #71 CVR E | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 24 |
| STL068687 | DOLLFACE #13 CVR F MENDOZA REA | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 22 |
| STL119813 | NULL FAERIES #6 CVR A CICCONI | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 20 |
| STL077578 | BLACK BETTY #4 CVR F CICCONI T | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 19 |
| STL084877 | ZOMBIE TRAMP ONGOING #50 CVR D | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 18 |
| STL012021 | PRINCELESS TP VOL 06 MAKE YOUR | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 18 |
| STK660069 | ZOMBIE TRAMP ONGOING #7 (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 18 |
| STL099168 | PRINCELESS FIND YOURSELF #2 CV | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 18 |
| STK696855 | ZOMBIE TRAMP VD SPECIAL ONE SH | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 17 |
| STL104962 | ZOMBIE TRAMP ONGOING #56 CVR B | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 16 |
| STK649918 | SOFT SPOTS PORTABLE PUPPY PLAY | 1733 | ACTION LAB ENTERTAINMENT | 10 | TOYS & MODELS | 14 |
| STL104960 | PRINCELESS FIND YOURSELF #4 CV | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 13 |
| STK676825 | HERALD LOVECRAFT AND TESLA #5 | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 12 |

56216716.1

| STOCK CODE | DESC_1 | VENDOR_NO | VENDOR NAME | CATEGORY | CATEGORY DESCRIPTION | SUMOFONHAND_QTY |
|---|---|---|---|---|---|---|
| STL138735 | ZOMBIE TRAMP ONGOING #67 CVR D | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 10 |
| STL113302 | MIRACULOUS TALES LADYBUG CAT N | 1733 | ACTION LAB ENTERTAINMENT | 3 | BOOKS - GRAPHIC NOVELS | 10 |
| STK665173 | HOLY F*CK #4 MAIN CVR (MR) | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 10 |
| STL052177 | HERO CATS #18 SKYWORLD | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 9 |
| STL089022 | ATHENA VOLTAIRE 2018 ONGOING # | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 9 |
| STL089044 | ZOMBIE TRAMP ONGOING #51 CVR C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 7 |
| STL017119 | ZOE DARE VS DISASTEROID #4 | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 7 |
| STK682863 | ZOMBIE TRAMP ONGOING #15 RISQU | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 4 |
| STL062436 | ACTIONVERSE ONGOING #3 STRAY C | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 4 |
| STL119815 | SEAFOAM FRIEND FOR MADISON #2 | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 3 |
| STL125795 | ZOMBIE TRAMP ONGOING #63 CVR B | 1733 | ACTION LAB ENTERTAINMENT | 1 | COMICS | 1 |

56216716.1